# EXHIBIT 2

Samuel C. Straight (7638)
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah  84145-0385
Telephone:  (801) 532-1500
Facsimile:  (801) 532-7543
sstraight@rqn.con

William C. Rava (pro hac vice forthcoming)
PC Attorney (pro hac vice)
PERKINS COIE LLP
1201 Third Avenue, Suite 4900
Seattle, WA  98101-3099
Telephone: 206.359.8000
Facsimile: 206.359.9000
Email: WRava@perkinscoie.com
Email:

*Attorneys for Defendant Continental
Mills, Inc.*

## IN THE UNITED STATES DISTRICT COURT
### DISTRICT OF UTAH
### CENTRAL DIVISION

| | |
|---|---|
| KODIAK CAKES LLC, <br><br> Plaintiff, <br><br> v. <br><br> CONTINENTAL MILLS, INC., <br><br> Defendant. | No. 2:18-cv-00783-BCW <br><br> **DECLARATION OF JEFFERY STEC IN SUPPORT OF CONTINENTAL MILLS' RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION** <br><br> Judge Ted Stewart |

Jeffery Stec declares:

1.      I am over twenty-one years old and have personal knowledge of the facts set forth in this declaration, and, if called and sworn as a witness, I could and would testify to these facts under oath.

2.      I am the managing director and expert with Berkeley Research Group and hired by counsel for defendant Continental Mills, Inc.

3.      Attached as Exhibit 1 is a true and correct copy of my report in this matter.

I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED on November _16_, 2018, at _Chicago, IL_____
                                        (City and State)

_____
Jeffery A. Stec, Ph.D.

# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF UTAH
CENTRAL DIVISION**

|  |  |
|---|---|
| Kodiak Cakes LLC,<br><br>           Plaintiff,<br><br>    v.<br><br>Continental Mills, Inc.,<br><br>          Defendant. | Case No. 2:18-cv-00783-BCW |

**EXPERT REPORT OF JEFFERY A. STEC, Ph.D.**

November 16, 2018



**Table of Contents**

I.     Purpose ................................................................................................................ 1
II.    Professional and Educational Background ......................................................... 2
III.   Summary of Opinions ........................................................................................ 3
IV.   Background ......................................................................................................... 4
     A.     Continental Mills, Inc. ................................................................................ 4
     B.     Kodiak Cakes LLC ...................................................................................... 4
V.     Survey Methodology .......................................................................................... 5
     A.     Sample Design ............................................................................................. 5
     B.     Survey Questionnaire .................................................................................. 6
VI.   Survey Results ................................................................................................. 15
VII.   Analyses ........................................................................................................... 21
     A.     Examination of Source Confusion ............................................................ 21
     B.     Examination of Sponsorship or Approval Confusion ............................... 22
     C.     Examination of Affiliation or Connection Confusion ............................... 23
VIII.   Conclusions ...................................................................................................... 23



## I.      Purpose

I have been retained as an expert by counsel on behalf of Continental Mills, Inc. ("Continental" or "Defendant"), in Case No. 2:18-cv-00783. I understand that Kodiak Cakes LLC ("Kodiak" or "Plaintiff") alleges acts of trademark infringement and unfair competition.[1] In particular, Kodiak alleges that Continental infringes Kodiak's trade dress in the sale of its Krusteaz branded protein pancake mix.[2]

In the context of this litigation, I was asked to determine whether Continental's alleged use of Kodiak's trade dress has caused a likelihood of confusion as to the source of Continental's Krusteaz branded protein pancake mix. In other words, I have been asked to investigate whether Continental's Krusteaz branded protein pancake mix has caused a likelihood of confusion in the marketplace by its allegedly infringing use of Kodiak's trade dress. To address this question, I conducted a survey asking customers and potential customers of pancake mix and/or waffle mix whether they associated Continental's Krusteaz branded protein pancake mix with the same company or brand that put out, was sponsored or approved by, and/or had a business affiliation or connection to the Kodiak pancake mix. This report describes my research methodology for conducting the survey, my research findings, and the conclusions based on these findings.

The following report summarizes my current opinions. To form my opinions, I reviewed and/or relied on the documents listed in Exhibit 3.0 or referenced in the text and footnotes of this report. I also relied on my education, professional judgment, and expertise gathered from many years of conducting and critically evaluating survey research. The information in this report is based upon the information currently available to me. To the extent additional information is produced or becomes pertinent, I may supplement this report, if warranted.

---

[1] Complaint ("Complaint"), dated October 9, 2018, p. 2.
[2] Kodiak's supposed trade dress of its packaging includes, but is not limited to, a kraft box featuring a distinctive tan, red, black, and white color scheme characterized by: a light tan background color offset by a bold, full bleed black border; alternating use of serif and sans serif fonts; standout appearance of reference to "Protein Packed" and "Whole Grains." Complaint, p. 5.



1

## II. Professional and Educational Background

I am a Managing Director with Berkeley Research Group, LLC ("BRG"). I am also a leader of its Intellectual Property practice and a co-leader of its Economics and Damages community. BRG is a leading global strategic advisory and expert consulting firm that provides independent advice, data analytics, valuation, authoritative studies, expert testimony, investigations, transaction advisory, restructuring services, and regulatory and dispute consulting to Fortune 500 corporations, financial institutions, government agencies, major law firms, and regulatory bodies around the world.

I have served as a consultant to a wide variety of clients on matters involving economic, financial, and survey and statistical analysis and modeling for the purpose of interpreting and projecting data and evaluating the impact of business decisions, transactions, and economic events. I have also served as an expert witness or consultant in a wide range of litigation matters, including patent, copyright, trademark infringement, trade secret misappropriation, and false advertising litigation. While the issues have varied from case to case, most included an analysis and evaluation of company-specific as well as industry-wide data for the purpose of determining the impact of allegedly wrongful actions and events on one or more companies.

I specialize in the application of survey research to the valuation of various forms of intellectual property, as well as, the perceptions and understanding consumers have of various forms of intellectual property. My experience includes serving as an expert witness or consulting with clients on survey research and survey methodological issues, including designing and conducting surveys for clients, evaluating the survey work done by others, and researching and recommending best practices.

Prior to entering economic and survey research consulting, I was a senior research associate at the Ohio State University Center for Survey Research. In that role, I designed numerous telephone, internet, and mail surveys for various clients. My responsibilities included everything from sample and questionnaire design to data collection methods and statistical analyses of survey data.

I also have written and presented papers and presentations dealing with various survey research topics and survey methodological issues. These presentations have included meetings of



the American Statistical Association, the American Association of Public Opinion Research ("AAPOR"), the Midwest Association of Public Opinion Research, and the New York and Chicago Bar Associations, among others. Some of these papers were published in the American Statistical Association's Proceedings of the Section on Survey Research Methods, Proceedings of the Section on Government Statistics and Section on Social Statistics, Public Opinion Quarterly, and various other publications.

In addition, I have served on the Sage Publications' Editorial Board as an advisory board member for the compilation of the Encyclopedia of Survey Research Methods. I have acted as a referee in the review of a number of articles for publication in survey research journals. I also have served on various AAPOR-based task force committees convened to address, discuss, and put forth recommendations on various survey-related issues and on the Intellectual Property Owners Association's Damages and Injunctions Committee. I also have published a chapter in the Litigation Services Handbook on Survey Research in Litigation.

I received Ph.D. and Master's degrees in Economics from the Ohio State University. I received Bachelor of Arts degrees in Philosophy and Psychology from Cornell University and in Economics with a Math Minor from the University of Illinois-Chicago. I am a member of various professional organizations including the American Economic Association, the Intellectual Property Owners' Association, the Licensing Executives Society, and the American Association for Public Opinion Research, among others.

My curriculum vitae, which includes the publications and presentations I have authored, is attached hereto as Exhibit 1. A list of the cases in which I have testified is attached hereto as Exhibit 2. BRG is being compensated on a rate times hours basis for the work my staff and I perform. My current rate is $595 per hour. BRG's compensation does not depend in any way on the outcome of this litigation.

## III.  Summary of Opinions

The results of the survey are summarized below.

- Controlling for pre-existing beliefs, guesses, other background noise that respondents may bring to the survey, and the non-asserted design elements of the product, 7.0% of respondents believed Kodiak was the source of the Krusteaz protein pancake mix.



3

- 3.8% of respondents believed Kodiak sponsored or approved the Krusteaz protein pancake mix.

- 8.2% of respondents believed there was a business affiliation or connection between the Krusteaz protein pancake mix and Kodiak.

- 5.7% of respondents responded affirmatively to one or more of the above types of confusion.

These results demonstrate that customers and potential customers of Continental's Krusteaz branded protein pancake mix are not confused, mistaken, or deceived about Kodiak being the source or origin of the Krusteaz protein pancake mix, about Kodiak sponsoring or approving the Krusteaz protein pancake mix, or about Kodiak being affiliated with the Krusteaz protein pancake mix.

## IV.   Background

### A.   Continental Mills, Inc.

Continental is a family-owned business located in Seattle, Washington.[3] Continental produces 650 products across its three divisions: retail, food service, and mass merchandising.[4] The Krusteaz branded products include baking mixes for pancakes, muffins, breads, desserts, and more.[5] Kusteaz branded products are sold online and through club and grocery stores nationwide.[6]

### B.   Kodiak Cakes LLC

Kodiak is a Delaware corporation with a principal place of business in Park City, Utah.[7] Kodiak is a manufacturer of pancake mixes and other packaged prepared baked goods.[8] Kodiak sells its products online and through grocery stores nationwide, as well as other major retailers such as Target and Costco.[9]

---

[3] http://www.continentalmills.com/our-story/.
[4] https://q13fox.com/2017/02/22/made-in-western-washington-behind-the-scenes-at-krusteaz/.
[5] https://www.krusteaz.com/products.
[6] https://www.krusteaz.com/product-locator.
[7] Complaint, p. 3.
[8] Complaint, p. 3.
[9] Complaint, p. 3. *See also*, https://shop.kodiakcakes.com/collections/flapjack-waffle-mix.



## V.        Survey Methodology

To determine whether customers and potential customers confuse the Krusteaz protein pancake mix with being put out by, sponsored or approved by, and/or having a business affiliation or connection to Kodiak, I constructed a sampling design and survey questionnaire that were used to collect the survey data. I identified the target population for this study as U.S. residents that are customers and potential customers of pancake and/or waffle mix. To reach this target population, I conducted a double-blind internet survey asking a series of questions to collect the survey data.[10]

### A.    Sample Design

The appropriate target population for measuring likelihood of confusion, in this case, is customers and potential customers of the Krusteaz protein pancake mix. It is my understanding that Continental and Kodiak offer their pancake mixes across the U.S. using the internet and through grocery stores and major retailers.[11] Therefore, the appropriate target population for a likelihood of confusion survey is U.S. customers and potential customers of pancake and/or waffle mix.[12] The sample design was chosen to approximate the U.S. population.[13] That sample was provided by Research Now, a leading data collection and survey research firm.[14]

A set of screening questions was used to select the appropriate respondents.[15] Sample members were qualified to participate in the research study if they indicated that:

---

[10] A double-blind survey is one where neither the respondents nor the data collection organization conducting the survey were aware of the purposes of the research. A double-blind survey design prevents both parties from discerning an anticipated or preferred pattern of responses. (*See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council. p. 419).

[11] Complaint, p. 3. *See also*, https://shop.kodiakcakes.com/collections/flapjack-waffle-mix and https://www.krusteaz.com/product-locator.

[12] Specifically, the target population is U.S. customers 18 years old or older, who do not suffer from color blindness, and are customers and potential customers of pancake mix and/or waffle mix.

[13] Using demographic information from the survey, Research Now sent invitations to participate in the survey to a sample that approximated the general U.S. population.

[14] http://www.researchnow.com/en-US/AboutUs/Our%20Parent%20Company.aspx.

[15] *See* Exhibit 10 for the screener questionnaire. A pretest was conducted which indicated that there were no data collection procedures or questionnaire design issues to address. Therefore, the surveys completed as part of the pretest were incorporated into the overall sample.



- They were 18 years old or older;

- They do not suffer from color blindness; and,

- In the last 6 months, they personally had shopped for or purchased pancake mix and/or waffle mix and/or, in the next 6 months, they plan to shop for or purchase pancake mix and/or waffle mix.

Internet interviews were completed and the data was collected by Research Now at my direction and supervision. That data collection process occurred from November 9, 2018, through November 14, 2018. In all, 498 surveys were completed.

### B.    Survey Questionnaire

Once sample members were qualified to participate in the research study, each respondent was randomly assigned to one of two groups – a treatment group[16] or a control group.[17] For the treatment group, the Krusteaz protein pancake mix was used. For the control group, the Krusteaz protein pancake mix was used, but the accused trade dress elements were removed and replaced with non-accused elements. This was done so that the control group stimulus would share as many characteristics with the treatment group stimulus as possible, with the key exception of the characteristics whose influence were being assessed.[18] The random assignment to one of these two groups determined the questionnaire that was administered to the respondent.

Respondents in each of these groups were first shown the following instruction:[19]

Now you will be shown pictures of various pancake mixes as you might see them on display in a store. Please look at these products as you would if you were at the store and thinking about buying these products. After you examine this picture, you will be asked some questions.

As you answer these survey questions, please do not refer to or rely on any materials or other people to help you answer the survey questions.

---

[16] In an experimental design paradigm, the treatment group is the respondents that are exposed to the Krusteaz protein pancake mix.

[17] The control group is the respondents that are exposed to the Modified Krusteaz protein pancake mix.

[18] Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, p. 399.

[19] *See* Exhibit 11 for the treatment questionnaire. *See* Exhibit 12 for the control questionnaire. *See* Exhibit 13 for screen shots of the survey.



If you do not know the answer to a particular question, please just indicate "Don't Know" as the answer to that question.

For respondents in the treatment group, respondents were next shown the Kodiak pancake mix as follows:[20]

### Figure 1: Kodiak Pancake Mix

Take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store. For the purposes of upcoming questions, this product will be referred to as the **first product** that you saw. Once you have reviewed these pictures, please continue:



---

[20] *See* Exhibit 11 for the treatment questionnaire. *See* Exhibit 13 for screen shots of the survey.



Respondents were allowed to click on the main image or the thumbnail images to view enlarged versions of the images. Respondents were required to view the images for at least 10 seconds before moving forward in the survey.

Next respondents were shown one of three different pancake mixes randomly ordered.[21] For the treatment cohort, one of the pancake mixes shown to them was the Krusteaz protein pancake mix as it normally appears.

### Figure 2: Krusteaz Protein Pancake Mix – Treatment

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.



---

[21] The order of the web pages was randomly determined to avoid possible order effects.



Once again, respondents were allowed to click on the main image or the thumbnail images to view enlarged versions of the images and were required to view the images for at least 10 seconds before moving forward in the survey.

Respondents were also shown two other pancake mixes. One of the pancakes mixes was the Log Cabin all natural pancake mix show below.

### Figure 3: Log Cabin All Natural Pancake Mix

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.



The other pancake mix presented was the Maple Grove Farms of Vermont buttermilk and honey pancake and waffle mix.



**Figure 4: Maple Grove Farms of Vermont Buttermilk & Honey Pancake & Waffle Mix**

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.



For respondents in the treatment group, they were asked the following questions after each presentation of the pancake mixes described above:

**Q1.**    Do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

<1> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw



10

                               <2> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw

                               <3> Don't Know

The word order of this question was varied to avoid possible order effects. Specifically, whether respondents saw the "same company" phrase first or the "different company" phrase first was randomly determined.

For those respondents that answered, "same company," they were asked the following question:

**Q2**.    What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?[22] Please be as specific as possible.

                               <1> SPECIFY
                               <2> Don't Know

For these respondents, as well as those respondents that indicated "different company" or "Don't Know" in Q1, they were asked:

**Q3.**    Do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **<u>or</u>** do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

                               <1> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw

                               <2> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw

                               <3> Don't Know

---

[22] This was an open-ended question in which respondents were allowed to formulate and provide their response in their own words. *See* Ballou, Janice. "Open-Ended Question," *Encyclopedia of Survey Research Methods*, Paul J. Lavrakas, Editor, SAGE Publications, Inc., Thousand Oaks, CA, 2008, pp. 547-549 at 547.



The word order of this question was also varied to avoid possible order effects. Specifically, whether respondents saw the "is sponsored or approved to do so by the same company" phrase first or the "is not sponsored or approved to do so by the same company" phrase first was randomly determined.

For those respondents that answered, "is sponsored or approved to do so by the same company," they were asked the following question:

**Q4.**   What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?[23] Please be as specific as possible.

> <1> SPECIFY
> <2> Don't Know

For those respondents that answered, "is not sponsored or approved to do so by the same company" or "Don't Know" to Q3 as well as the respondents that answered Q4, they were asked:

**Q5.**   Do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

> <1> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw
> <2> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw
> <3> Don't Know

The word order of this question was also varied to avoid possible order effects. Specifically, whether respondents saw the "has a business affiliation or connection to the company/brand that puts out the first product" phrase first or the "does not have a business

---

[23] This was an open-ended question in which respondents were allowed to formulate and provide their response in their own words.



affiliation or connection to the company/brand that puts out the first product" phrase first was randomly determined.

For those respondents that answered, "has a business affiliation or connection to the company/brand that puts out the first product," they were asked the following question:

**Q6.**     What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?[24] Please be as specific as possible.

> <1> SPECIFY
> <2> Don't Know

For those respondents that answered, "does not have a business affiliation or connection to the company/brand that puts out the first product" or "Don't Know" to Q5 as well as the respondents that answered Q6, they were shown the next pancake mix. The order in which the pancake mixes appeared was randomly determined to avoid possible order effects. After each image was shown, the same block of questions outlined above were asked about that pancake mix. This was done until respondents were shown each of the three pancake mixes described above and asked the corresponding questions.

For respondents in the control group, they were asked the same questions about each of the pancake mixes shown.[25] However, control group respondents were not shown the Krusteaz branded protein pancake mix as it normally appears. Instead, they were shown a modified version of the Krusteaz branded pancake mix, which changed the kraft box to look like a glossy box, changed the red colors on the package to green, changed the background to appear lighter and yellower in color than the colors used on either the Kodiak or the Krusteaz protein pancake mix boxes, changed the full bleed black border to green, and changed the subtitle "FLAPJACK & WAFFLE MIX" to appear in the same font as the rest of the heading on the box.[26]

---

[24] This was an open-ended question in which respondents were allowed to formulate and provide their response in their own words.
[25] *See* Exhibit 12 for the control questionnaire. *See* Exhibit 13 for screen shots of the survey.
[26] "In designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed." *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, p. 399.



**Figure 5: Krusteaz Protein Pancake Mix – Control**

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.



The design of this survey is sometimes referred to as a product array survey.[27] First, respondents are shown the senior user's pancake mix. Next, respondents are shown a rotation of other pancake mixes, including the pancake mix containing the allegedly infringing trade dress.

---

[27] *See* McCarthy, J. Thomas, Survey Evidence: *Survey Formats—Two commonly used formats to test confusion,* 6 McCarthy on Trademarks and Unfair Competition § 32:173.50 (5th ed. Oct. 2018). *See also, Squirtco v. Seven-Up Co.* 628 F.2d 1086, 1089 n.4, 1091 (8th Cir. 1980). This type of study is appropriate in this case because the Kodiak pancake mix and the Krusteaz protein pancake mixes are sometimes sold in the same stores and in the same location within those stores. *See e.g.*, Complaint, p. 10.



Series of questions are used to determine respondents' beliefs about whether or not there are relationships between the senior user's pancake mix and the pancake mixes in the "array."

In addition, a control was used to address the research question while attempting to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey. To the extent that respondents to this survey brought pre-existing beliefs, guesses, or other background noise that inappropriately shaped their responses, the use of a control group directly addresses and accounts for this issue.[28]

## VI.   Survey Results

As described above, there were 498 completed interviews; 250 respondents were assigned to the treatment group, and 248 were assigned to the control group. Examining the survey data, respondents from the treatment group and control group answered the survey questions as summarized below.[29]

**Q1.**     Do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

**Table 1: Respondents Shown the Krusteaz Protein Pancake Mix (Treatment Group)[30]**

|  | Number of Respondents | Percentage |
|---|---|---|
| This product you just saw is put out by the **same** company/brand that puts out the first product that you saw | 70 | 28.0% |
| This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw | 130 | 52.0% |
| Don't Know | 50 | 20.0% |
| **Total** | **250** | **100.0%** |

---

[28] *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.
[29] A summary of the responses to the screener questions can be found in Exhibit 8.0.
[30] *See* Exhibit 5.0.



**Table 2: Respondents Shown the Modified Krusteaz Protein Pancake Mix (Control Group)[31]**

| | Number of Respondents | Percentage |
|---|---|---|
| This product you just saw is put out by the **same** company/brand that puts out the first product that you saw | 52 | 21.0% |
| This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw | 133 | 53.6% |
| Don't Know | 63 | 25.4% |
| **Total** | **248** | **100.0%** |

**Q2.**   What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?

**Table 3: Respondents Shown the Krusteaz Protein Pancake Mix (Treatment Group)[32]**

| | Number of Respondents | Percentage |
|---|---|---|
| Design/Style | 15 | 21.4% |
| Colors | 8 | 11.4% |
| Letters/Font | 4 | 5.7% |
| Looks Same | 15 | 21.4% |
| Logo/Images | 4 | 5.7% |
| Brand/Name | 8 | 11.4% |
| Ingredients/Recipe | 9 | 12.9% |
| Other | 13 | 18.6% |
| Don't Know | 14 | 20.0% |
| **Total[33]** | **70** | |

---

[31] *See* Exhibit 5.0.
[32] *See* Exhibit 5.1.
[33] This is the total number of respondents that answered this question. In certain instances, respondents provided multiple answers.



**Table 4: Respondents Shown the Modified Krusteaz Protein Pancake Mix (Control Group)[34]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Design/Style | 13 | 25.0% |
| Colors | 1 | 1.9% |
| Letters/Font | 1 | 1.9% |
| Looks Same | 4 | 7.7% |
| Logo/Images | 2 | 3.8% |
| Brand/Name | 12 | 23.1% |
| Ingredients/Recipe | 7 | 13.5% |
| Other | 8 | 15.4% |
| Don't Know | 7 | 13.5% |
| **Total[35]** | **52** |  |

**Q3**.    Do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

**Table 5: Respondents Shown the Krusteaz Protein Pancake Mix (Treatment Group)[36]**

|  | Number of Respondents | Percentage |
|---|---|---|
| The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 68 | 27.2% |
| The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 114 | 45.6% |
| Don't Know | 68 | 27.2% |
| **Total** | **250** | **100.0%** |

---

[34] *See* Exhibit 5.1.

[35] This is the total number of respondents that answered this question. In certain instances, respondents provided multiple answers.

[36] *See* Exhibit 6.0.



17

**Table 6: Respondents Shown the Modified Krusteaz Protein Pancake Mix
(Control Group)[37]**

| | Number of Respondents | Percentage |
|---|---|---|
| The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 58 | 23.4% |
| The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 111 | 44.8% |
| Don't Know | 79 | 31.9% |
| **Total** | **248** | **100.0%** |

**Q4.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

**Table 7: Respondents Shown the Krusteaz Protein Pancake Mix
(Treatment Group)[38]**

| | Number of Respondents | Percentage |
|---|---|---|
| Design/Style | 9 | 13.2% |
| Colors | 3 | 4.4% |
| Letters/Font | 2 | 2.9% |
| Looks Same | 6 | 8.8% |
| Logo/Images | 6 | 8.8% |
| Brand/Name | 10 | 14.7% |
| Ingredients/Recipe | 6 | 8.8% |
| Other | 9 | 13.2% |
| Don't Know | 24 | 35.3% |
| **Total[39]** | **68** | |

---

[37] *See* Exhibit 6.0.
[38] *See* Exhibit 6.1.
[39] This is the total number of respondents that answered this question. In certain instances, respondents provided multiple answers.



**Table 8: Respondents Shown the Modified Krusteaz Protein Pancake Mix (Control Group)[40]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Design/Style | 7 | 12.1% |
| Colors | 0 | 0.0% |
| Letters/Font | 0 | 0.0% |
| Looks Same | 8 | 13.8% |
| Logo/Images | 0 | 0.0% |
| Brand/Name | 11 | 19.0% |
| Ingredients/Recipe | 9 | 15.5% |
| Other | 13 | 22.4% |
| Don't Know | 12 | 20.7% |
| **Total[41]** | **58** |  |

**Q5.**   Do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

**Table 9: Respondents Shown the Krusteaz Protein Pancake Mix (Treatment Group)[42]**

|  | Number of Respondents | Percentage |
|---|---|---|
| The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw | 72 | 28.8% |
| The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw | 102 | 40.8% |
| Don't Know | 76 | 30.4% |
| **Total** | **250** | **100.0%** |

---

[40] *See* Exhibit 6.1.
[41] This is the total number of respondents that answered this question. In certain instances, respondents provided multiple answers.
[42] *See* Exhibit 7.0.



**Table 10: Respondents Shown the Modified Krusteaz Protein Pancake Mix (Control Group)[43]**

| | Number of Respondents | Percentage |
|---|---|---|
| The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 51 | 20.6% |
| The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 110 | 44.4% |
| Don't Know | 87 | 35.1% |
| **Total** | **248** | **100.0%** |

**Q6.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

**Table 11: Respondents Shown the Krusteaz Protein Pancake Mix (Treatment Group)[44]**

| | Number of Respondents | Percentage |
|---|---|---|
| Design/Style | 8 | 11.1% |
| Colors | 3 | 4.2% |
| Letters/Font | 2 | 2.8% |
| Looks Same | 14 | 19.4% |
| Logo/Images | 5 | 6.9% |
| Brand/Name | 3 | 4.2% |
| Ingredients/Recipe | 5 | 6.9% |
| Other | 18 | 25.0% |
| Don't Know | 21 | 29.2% |
| **Total[45]** | **72** | |

---

[43] *See* Exhibit 7.0.
[44] *See* Exhibit 7.1.
[45] This is the total number of respondents that answered this question. In certain instances, respondents provided multiple answers.



**Table 12: Respondents Shown the Modified Krusteaz Protein Pancake Mix (Control Group)[46]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Design/Style | 5 | 9.8% |
| Colors | 0 | 0.0% |
| Letters/Font | 0 | 0.0% |
| Looks Same | 6 | 11.8% |
| Logo/Images | 0 | 0.0% |
| Brand/Name | 5 | 9.8% |
| Ingredients/Recipe | 4 | 7.8% |
| Other | 14 | 27.5% |
| Don't Know | 18 | 35.3% |
| **Total[47]** | **51** |  |

## VII.   Analyses

### A.    Examination of Source Confusion

When respondents from the treatment group were presented with the Krusteaz protein pancake mix, 70 of the 250 respondents (28.0%) indicated they believe the pancake mix shown was put out by Kodiak.[48] However, as discussed above, it is important to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey.[49] Therefore, the control questionnaire was administered to a randomly selected sample to gauge the percentage of respondents who believed the control stimulus, the modified Krusteaz protein pancake mix, was put out by Kodiak. Fifty-two (52) out of 248 respondents (21.0%) in the

---

[46] *See* Exhibit 7.1.
[47] This is the total number of respondents that answered this question. In certain instances, respondents provided multiple answers.
[48] *See* Exhibit 5.0 and Table 1.
[49] *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.



control group indicated they believe the pancake mix shown was put out by Kodiak.[50] Accordingly, after controlling for pre-existing beliefs, guesses, other background noise, and the non-asserted design elements of the product, this net result of 7.0% indicates that Continental has not used Kodiak's trade dress in a manner that is likely to cause confusion, mistake, or deception among customers and/or potential customers as to the source or origin of the Krusteaz protein pancake mix.[51]

### B.      Examination of Sponsorship or Approval Confusion

When respondents from the treatment group were presented with the Krusteaz protein pancake mix, 68 of the 250 respondents (27.2%) indicated they believe the company that put out the pancake mix shown was sponsored or approved by Kodiak.[52] Once again, it is important to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey.[53] When respondents from the control group were presented with the modified Krusteaz protein pancake mix, 58 out of 248 respondents (23.4%) indicated they believe the pancake mix shown was put out by Kodiak.[54] Accordingly, after controlling for pre-existing beliefs, guesses, other background noise, and the non-asserted design elements of the product, this net result of 3.8% indicates that Continental has not used Kodiak's trade dress in a manner that is likely to cause confusion, mistake, or deception among customers and/or potential customers as to the sponsorship or approval of the Krusteaz protein pancake mix.[55]

---

[50] *See* Exhibit 5.0 and Table 2.

[51] *See* Exhibit 4.0. According the Professor McCarthy, "When the percentage results of a confusion survey dip below 10%, they can become evidence which will indicate that confusion is not likely." *See* McCarthy, J. Thomas, Survey Evidence: *Likelihood of confusion—Percentage figures in the cases—Evidence of no likelihood of confusion,* 6 McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed. Oct. 2018).

[52] *See* Exhibit 6.0 and Table 5.

[53] *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition.* Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.

[54] *See* Exhibit 6.0 and Table 6.

[55] *See* Exhibit 4.0. According the Professor McCarthy, "When the percentage results of a confusion survey dip below 10%, they can become evidence which will indicate that confusion is not likely." *See* McCarthy, J. Thomas, Survey Evidence: *Likelihood of confusion—Percentage figures in the cases—Evidence of no likelihood of confusion,* 6 McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed. Oct. 2018).



## C.  Examination of Affiliation or Connection Confusion

When respondents from the treatment group were presented with the Krusteaz protein pancake mix, 72 of the 250 respondents (28.8%) indicated they believe the company that put out the pancake mix shown has business affiliation or connection to Kodiak.[56] Once again, it is important to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey.[57] When respondents from the control group were presented with the modified Krusteaz protein pancake mix, 51 out of 248 respondents (20.6%) indicated they believe the pancake mix shown has a business affiliation or connection to Kodiak.[58] Accordingly, after controlling for pre-existing beliefs, guesses, other background noise, and the non-asserted design elements of the product, this net result of 8.2% indicates that Continental has not used Kodiak's trade dress in a manner that is likely to cause confusion, mistake, or deception among customers and/or potential customers as to the business affiliation or connection of the Krusteaz protein pancake mix.[59]

## VIII.  Conclusions

Based on the results from this double-blind, randomized design survey, I found that:

- Controlling for pre-existing beliefs, guesses, other background noise that respondents may bring to the survey, and the non-asserted design elements of the product, 7.0% of respondents believed Kodiak was the source of the Krusteaz protein pancake mix.

- 3.8% of respondents believed Kodiak sponsored or approved the Krusteaz protein pancake mix.

- 8.2% of respondents believed there was a business affiliation or connection between the Krusteaz protein pancake mix and Kodiak.

---

[56] *See* Exhibit 7.0 and Table 9.
[57] *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.
[58] *See* Exhibit 7.0 and Table 10.
[59] *See* Exhibit 4.0. According the Professor McCarthy, "When the percentage results of a confusion survey dip below 10%, they can become evidence which will indicate that confusion is not likely." *See* McCarthy, J. Thomas, Survey Evidence: *Likelihood of confusion—Percentage figures in the cases—Evidence of no likelihood of confusion,* 6 McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed. Oct. 2018).



- 5.7% of respondents responded affirmatively to one or more of the above types of confusion.[60]

These results demonstrate that customers and potential customers of Continental's Krusteaz branded protein pancake mix are not likely to be confused, mistaken, or deceived about Kodiak being the source or origin of the Krusteaz protein pancake mix, about Kodiak sponsoring or approving the Krusteaz protein pancake mix, or about Kodiak being affiliated with the Krusteaz protein pancake mix.

Respectfully submitted:

Jeffery A. Stec, Ph.D.
Managing Director
Berkeley Research Group
November 16, 2018

---

[60] *See* Exhibit 4.0.



# Exhibit 1



**JEFFERY A. STEC, Ph.D.**
BERKELEY RESEARCH GROUP, LLC
70 W. Madison Suite 5000 | Chicago, IL 60602

Direct: **312.429.7970**
jstec@thinkbrg.com

As a Managing Director, a leader of Berkeley Research Group's Intellectual Property Practice, and a co-leader of its Economics and Damages Community, Dr. Stec has worked extensively over the last 17 years in the areas of  antitrust, finance, intellectual property, and survey research, both as a consulting expert and as an expert witness.  His engagements typically involve the application of economic, financial, statistical,  and survey research theory and methodology to the collection and analysis of data to evaluate the economic impact of  decisions made by consumers and firms.

In the area of intellectual property, Dr. Stec has conducted economic and econometric analyses to determine the value of intellectual property as well as the amount of economic damages resulting  from patent, trademark, trade secret, or copyright infringement.  In his work, he has addressed economic issues such as the appropriate measurement of revenues associated with the use of the infringing IP, the portion of those revenues that can be attributed to the intellectual property, and whether the apportionment can be regarded as reasonable. He has evaluated economic and  survey research issues in the context of Section 337 investigations conducted by the U.S.  International Trade Commission. In addition, he has also evaluated the effects of anticompetitive conduct as it relates to the use of IP. In the context of trademarks and trade dress, he has evaluated issues of secondary meaning, genericness, dilution, and likelihood of confusion.  Dr. Stec has also determined  economic damages that have resulted from false advertising and counterfeit claims.

In the area of survey research, Dr. Stec has both created and critically evaluated surveys in the context of antitrust and intellectual property engagements.  He has developed complex sample designs, designed survey questionnaires, and collected and analyzed survey data, including the derivation of complex variance estimates using simulation methods.  He has conducted surveys that have been used to determine consumers' perceptions and actions in the marketplace, including whether products' names or trade dress are distinctive, confusing, or generic. Dr. Stec has also examined how products are used in the marketplace and how consumers value product features. Dr. Stec has consulted on best survey practices for the design, collection, and  analysis of survey data.

In the area of antitrust, Dr. Stec has used economic and econometric analyses to investigate issues related to market definition, determination of market power or market dominance, and the effect of anticompetitive acts on competition.  Some of these investigations include the effects of anticompetitive acts in the context of Sherman, Clayton, and Robinson-Patman Act claims dealing  with abuse of market power as well as the use of various horizontal and vertical restraints, like price  fixing, price discrimination, refusals to deal, exclusive dealing arrangements, and tying, on individual  firms or members of a class.

In the area of finance, Dr. Stec has used financial theory and econometrics to conduct analyses to determine asset values and shareholder loss in the context of securities fraud and late trading  claims. These analyses have included the use of various loss causation and event study paradigms  as well as trading simulation studies.  Dr. Stec has examined claims of financial lending  discrimination, which included investigations of the likelihood of discrimination and the potential  damages caused by that

1



discrimination.  Dr. Stec has also used financial theory to determine  damages in commercial contract disputes and product liability litigation.

Engagements Dr. Stec has worked on have dealt with the semiconductor and semiconductor  design, computer software and hardware, consumer products, pharmaceuticals, telecommunications, handheld mobile  devices, paper products, casino gaming, consumer appliances, automated pharmacy systems, consumer electronics, automobiles, heavy haul truck trailers, textile machine, precious stones, fashion apparel  and luxury accessories, outdoor lighting, vehicle parts, medical products, hardware, product packaging, toys, entertainment, food, mass media, plastics, pallet, television ratings, financial securities and loans, alcohol, tobacco,  sugar, sweetener, and tradeshow industries, among others.

Prior to joining Berkeley Research Group, Dr. Stec had been engaged as a Vice President in economic and survey  research consulting with another economic consulting firm. Prior to that, he has analyzed the credit card industry in detail, including co-authoring  monthly state and national surveys to gauge consumers' credit card and overall indebtedness.  He  also helped to design numerous telephone, mail, and internet surveys for various clients.  His  responsibilities included everything from sample and questionnaire design to data collection  methods and statistical analyses of survey data.  He has performed econometric studies and written  on various economic and survey research topics such as, optimal forecasting methods using time-  series data, the effects of unit nonresponse on survey data, efficient methods for conducting  telephone surveys, and methods for gauging the degree of consumer indebtedness using original  survey data.

Dr. Stec has presented his research at the annual meetings of the American Statistical Association,  the American Association of Public Opinion Research, the Midwest Association of Public Opinion  Research, the Ohio Association of Economists and Political Scientists, the Midwest  Macroeconomics Association, and the Columbus Association of Business Economists as well as in numerous presentations as a guest lecturer and presenter for CLE courses. He has also  published his work in the American Statistical Association's Proceedings of the Section on Survey  Research Methods and Proceedings of the Section on Government Statistics and Section on Social  Statistics.  Dr. Stec also contributed and served as a member of the advisory board for the *Encyclopedia of Survey Research Methods.*  He has also written the chapter on the use of surveys  in litigation published in the *Litigation Services Handbook*.

## EDUCATION

| | |
|---|---|
| Ph.D., Economics | The Ohio State University, 2000 |
| M.A., Economics | The Ohio State University, 1995 |
| B.A., Economics, Math Minor | The University of Illinois – Chicago, 1994 |
| B.A., Philosophy, Psychology | Cornell University, 1991 |

## PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2004-2017 | *Vice President*, Intellectual Property, Charles River Associates |
| 2000-2004 | *Director*, Intellectual Property, InteCap, Inc. |



## SELECTED EXPERIENCE

### Intellectual Property

Developed economic models to determine damages due to infringement of patents held by a large paper products company. Included a determination of the damages due to the plaintiff's loss of distribution for its patented products due to the infringement of the defendant. Developed a lost distribution model to quantify the amount of distribution lost and the value of that distribution in terms of lost sales to the plaintiff. Additionally, it included the development of a lost profits, market share based model that quantified the lost profits due to lost customers' sales.

Provided expert testimony in a patent infringement litigation in the plastic product manufacturing industry. Determined the percentage of accused products that infringed a number of patents by developing and conducting a multi-stage probability sample of the relevant plastic packaged products. Responsibilities included sample design, overseeing data collection, and data analysis using advanced statistical methods.

Developed economic models to determine damages suffered by a manufacturer of pharmaceutical products as a result of infringement of a number of patents. Studied the market for the patented product, evaluated the substitutability of potentially competing products, and determined sales and profits lost by the patent holder. Constructed and queried a large product database to determine which products infringed which of the many patents-in-suit. Developed analyses of a reasonable royalty under a hypothetical licensing agreement and the effect of the infringing product on the price in the marketplace. Evaluated an econometric market expansion theory proposed by the counterparty.

Developed economic models to determine damages suffered by a manufacturer of semiconductor devices as a result of a competitor's infringement of numerous patents. Determined the profits the plaintiff lost due to price erosion and a determination of reasonable royalties on infringing sales. Constructed a sophisticated econometric model using a large dataset of sales, prices, and other variables that estimated the price elasticity of demand for the relevant product and geographic markets.

Provided expert testimony in a trademark infringement litigation in the children's toy industry. Determined whether survey data were appropriately collected and analyzed in the evaluation of secondary meaning to a mark. Evaluated the survey methodology used by the counterparty to determine whether secondary meaning had accrued to the mark.

Constructed and queried a large proprietary database of regional oil and gas prices to determine differences in branded and generic prices for the purposes of determining the value of a gasoline trademark. Included filtering of the database to examine price differences for various grades of gasoline, various regions of operation, and various time periods

Provided expert testimony in a trademark infringement litigation in the wine industry. Determined whether survey data were appropriately collected and analyzed in the context of likelihood of confusion between two marks. Evaluated the survey methodology used by the counterparty to determine whether there was survey evidence of the likelihood of confusion between the marks.

Developed economic models to determine damages suffered by a manufacturer of coronary medical devices as a result of a competitor's infringement of numerous patents. Developed lost profits and reasonable royalty models addressing issues such as market definition, product pricing in the absence of infringement, market size and competitors' market share in the absence of infringement, and

3



determination of incremental costs.  Developed sophisticated econometric models   to address these issues.

Provided expert testimony in a theft of trade secrets in the investor relations services and  technology industry. Determined expected client longevity in the absence of the theft of trade  secrets taking into account client-specific characteristics using multivariate statistical models that  also accounted for the censored nature of the underlying data.  Developed damages models using  the expected client longevity and the actual client longevity to determine the impact of the alleged  theft of trade secrets.

Developed economic models to determine damages suffered by a consumer goods manufacturer  as a result of counterfeit sales being made by various retailers.  Determined the profits the plaintiff  lost due to price erosion in the relevant product and geographic markets.  Developed econometric  models to determine the price elasticity of demand for the impacted consumer goods.

Developed economic models to determine damages suffered by inventors of children's consumer products as a result of infringement of a number of patents.  Evaluated the product and geographic markets for the patented product; valued the patented technology, including the determination of the impact of the use of the patented technology on the infringer's sales and profits and the costs to design around the infringed technology; and determined the impact various other factors would h a v e  on the royalty rate that might be negotiated by both parties.

Developed economic models to determine damages suffered by a manufacturer of gene  sequencing and analysis products as a result of infringement of a number of patents.  Studied the  markets for the patented product, evaluated the substitutability of potentially competing products  made by various manufacturers, and valued the patented technology from both parties'  perspectives.  Constructed and queried a large product database to determine which products   infringed which patents-in-suit and the revenues associated with those products.

Provided expert testimony in a patent infringement matter related to antitrust counterclaims in the centralized hospital pharmacy automation systems market. Conducted analyses to determine the relevant product and geographic markets.  Evaluated whether the counterparty had market power in the relevant markets.  Examined alleged anticompetitive acts to determine the economic impact of these acts.  Determined economic damages these anticompetitive acts had on the claimant.

Provided expert testimony in a trademark infringement litigation in the low-bed, heavy haul trailer industry. Designed sampling approach and survey instrument used to collect data.  Analyzed data collected from the survey in the context of whether secondary meaning could be attached to the trademark at issue.

Provided expert testimony in a trademark infringement litigation in the clothing fashion industry. Evaluated the market definition methodology used by the opposing expert and determined the appropriate definition of the relevant market.  Evaluated the survey methodology used by the counterparty to determine whether there was survey evidence of the likelihood of confusion  between the marks. Determined whether survey data were appropriately collected and analyzed to  determine the likelihood of confusion.  Evaluated whether damages occurred to the defendant due  to the likelihood of reverse confusion.

Developed economic analyses to determine the appropriate royalty rate for a compulsory license  which would give the infringing party the ability to continue to make and sell medical devices after a  jury found infringement.  Examined the patented technology's benefits to the infringer and the  maximum it would



be willing to pay for its use.  Examined the benefits of the patented technology to the infringed party and the minimum it would be willing to accept for its use.

Provided expert testimony in a trademark infringement litigation in the antibiotic ointment industry. Evaluated the survey methodology used by the counterparty to determine whether there was survey evidence that secondary meaning had been established for the trademark. Determined whether survey data were appropriately collected and analyzed to determine secondary meaning.  Evaluated the appropriateness of using the survey data collected for the purposes of determining whether dilution to the trademark had occurred.

Developed economic models to determine damages suffered by a manufacturer of outdoor security lighting products as a result of patent infringement.  Defined the markets for the patented product  and the relevant substitutes for that product.  Established the likelihood that lost sales due to the counterparty's infringement of the patent.  Determined the value of the patented technology to both parties in generating product sales.

Provided expert testimony in a patent infringement litigation in the handheld mobile computing  devices industry for the purposes of a preliminary injunction. Defined the relevant market for the  alleged infringing products.  Determined the competitive effect that the accused products would  have on the counterparty's sales and product prices.  Evaluated the likelihood that the plaintiff would  be irreparable harmed by the alleged patent infringement.  Evaluated the counterparty's opinions as  to the effects on its sales and prices of the alleged infringement.

Conducted survey research in a trademark infringement litigation in the student information systems software industry.  Designed the survey questionnaire and sampling approach used to collect data. Analyzed data collected from the survey in the context of whether secondary meaning could be attached to the trademark at issue.

Provided expert testimony in a patent infringement litigation in the hydraulic disc bicycle brake  industry. Conducted analyses to determine the relevant market.  Evaluated claims of lost profits,  price erosion, and reasonable royalties.  Developed analyses to determine demand for the patented  feature of the products as well as economic damages due to patent infringement.

Provided expert testimony in a patent infringement litigation in the medical products industry.  Evaluated the product market for the patented product to determine demand for and the value of the  patented technology.  Determined the costs to design around the infringed technology and  determined the impact various other factors would have on the royalty rate that might be negotiated  by both parties.

Provided expert testimony in a copyright infringement litigation in the software industry.  Determined the relevant market in which the software was used.  Developed analyses to determine the foregone profits due to the illegal use of the copyrighted software as well as the unjust enrichment for that use.

Developed economic and survey research analyses to evaluate damages claims associated with alleged violations of the Lanham Act concerning false advertising in clothes dryer industry. Evaluated whether the alleged false advertising had an adverse impact on the sales and prices of  the counterparty's clothes dryers.  Evaluated whether the alleged false advertising had a favorable  impact on the accused party's clothes dryers.

Provided expert testimony in a patent infringement litigation in the farm machinery industry.  Oversaw



the sampling and collection of data from the use of the alleged infringing machines as well as non-infringing alternatives.  Conducted advanced statistical tests to determine whether various configurations of the farm machinery produced statistical different measures of performance. Evaluated the statistical methodology used by the counterparty's expert.

Provided expert testimony in patent infringement matter in the medical products industry.  Studied the markets for the patented product and evaluated the substitutability of potentially competing products made by various manufacturers to determine the relevant market.  Developed economic models to value the patented technology from both parties' perspectives in order to determine damages suffered by the plaintiff.   Evaluated the opposing expert's damages opinions attributed to the counterparty's alleged infringement.

Conducted industry research and developed economic models to determine the value of a portfolio of patents in the gene sequencing industry.  Provided information on the possible ways in which the patents could be monetized to provide value to the client.

Provided expert testimony in a patent infringement litigation in the compact digital camera industry. Evaluated the survey methodology used by the counterparty's expert to determine the value of the patented features in the accused products. Determined whether the survey and sampling design were appropriately constructed.  Examined whether the survey data were appropriately collected  and analyzed to determine the value of the patented features.

Conducted survey research in a copyright infringement litigation in the outdoor wind sculpture industry. Designed the survey questionnaire and sampling approach used to collect data.  Analyzed data collected from the survey to evaluate whether the protected work and the accused work were substantially similar from the viewpoint of an ordinary observer.

Provided expert testimony in a patent infringement investigation in the video analytics software industry.  Evaluated the counterparty's claims regarding the economic prong of the domestic industry requirement.  Determined the amount of the bond associated with the Presidential review period.

Provided expert testimony in a patent infringement investigation in the vehicle windshield wiper blade industry.  Analyzed financial and industry information to evaluate whether a domestic industry had been established by the Complainant.  Conducted analyses to evaluate the appropriateness of an exclusion order, cease-and-desist order, and the appropriate amount of the bond associated with the Presidential review period.  Evaluated the counterparty's claims regarding the economic prong of the domestic industry requirement.

Conducted survey research in a trademark infringement litigation in the retirement home industry. Designed the survey questionnaire and sampling approach used to collect data.  Analyzed data collected from the survey in the context of whether there was the likelihood of confusion between the trademarks at issue.

Developed economic analyses to determine whether there was evidence of commercial success for a pharmaceutical product in its relevant market.  Examined the financial information for the pharmaceutical product as well as discounted profitability of the product relative to the investments undertaken to bring the product to market.  Evaluated the counterparty's claims regarding commercial success.

Conducted survey research in a trademark infringement litigation in the coffee maker industry.



Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey in the context of whether secondary meaning could be attached to the trademark at issue.

Conducted industry research, evaluated economic models, and developed licensing strategy to assist the valuation and licensing of patented technology and trade secrets in the steel-making industry. Provided information on the possible ways in which the technology could be licensed and provided strategic advice on how to set up the licensing agreement.

Developed economic analyses to determine whether there was evidence of commercial success for a pharmaceutical product in its relevant market. Determined the relevant market for the product. Examined the financial information for the pharmaceutical product as well as the market presence of the product. Accounted for relevant macroeconomic, industry, and company-specific factors in examining the pharmaceutical product's performance.

Provided expert testimony in a patent infringement litigation in the commercial bakery tray industry. Conducted analyses to determine the relevant market. Determined economic damages due to lost profits on lost sales, price erosion, and reasonable royalties.

Provided expert testimony in a patent infringement investigation in the smartphone, tablet, and other wireless devices industries. Analyzed the relevant markets to evaluate whether harm to public interest was likely to occur if the Commission was to grant the Complainant an exclusion order. Evaluated the counterparties' claims regarding potential harm to public interest under the proposed exclusion order.

Provided expert testimony in a trademark infringement litigation in the tool industry. Evaluated the survey methodology used by the counterparty to determine whether there was survey evidence of secondary meaning related to the trade dress of the tools. Also evaluated whether there was a likelihood of confusion in the marketplace between the asserted trade dress and the accused trade dress.

Conducted survey research in a trademark and trade dress infringement litigation in the office supplies industry. Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey in the context of whether there was a likelihood of confusion in the marketplace between the protected trademark and trade dress and the accused trademark and trade dress.

Provided expert testimony in patent infringement litigations in the software industry. Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey in the context of the usage, importance, and purchasing drivers of various software features. Evaluated the counterparty's claims regarding various software features.

Provided expert testimony in a trademark infringement litigation in the vegetable produce industry. Evaluated the survey methodology used by the counterparty to determine whether there was survey evidence of a likelihood of confusion between the asserted trademark and the accused trademark. Determined whether survey data were appropriately collected and analyzed to determine likelihood of confusion.

Conducted survey research in a patent infringement litigation in the smartphone, tablet, MP3 player,



and computer industries.  Designed sampling approach, experimental design, and survey  instrument used to collect data.  Analyzed data collected from the survey in the context of the usage,  importance, and willingness to pay for various product features.

Provided expert testimony in a patent infringement litigation in the medical products industry for the purposes of a preliminary injunction. Defined the relevant market for the alleged infringing products. Determined the competitive effect that the accused products would have on the counterparty's sales and product prices.  Evaluated potential damages claims and the defendant's ability to pay these claims. Evaluated the likelihood that the plaintiff would be irreparable harmed by the alleged patent infringement.  Evaluated the counterparty's opinions as to the effects on its sales and prices of the alleged infringement.

Provided expert testimony in a patent infringement litigation in the smartphone industry.  Evaluated  the survey methodology used by the counterparty to determine the usage of, importance of, and willingness to pay for the alleged patented smartphone features.

Conducted survey research and econometric analyses in a patent infringement litigation in the  digital content management industry. Evaluated the counterparty's survey research in the context of  the willingness to pay for various product features.

Provided expert testimony in a patent infringement arbitration in the smartphone industry.  Conducted economic analyses to determine the appropriate balancing royalty payment for a cross  license to each party's respective patent portfolios, which included patents, divested patents, and  standard essential patents.  Evaluated the counterparty's opinions as to balancing royalty payment.

Conducted survey research in a trade dress matter in the clothing industry.  Designed sampling approach and survey instrument used to collect data.  Analyzed data collected from the survey in  the context of whether there was secondary meaning associated with the asserted trade dress.

Conducted survey research in a trade dress matter in the baked goods industry.  Designed  sampling approach and survey instrument used to collect data.  Analyzed data collected from the  survey in the context of whether there was likelihood of confusion between the asserted trade dress  and the allegedly infringing trade dress.

Provided expert testimony in patent infringement matter in the automotive industry.  Evaluated the markets for the patented product as well as licensing practices in the industry.  Developed economic models to value the patented technology from both parties' perspectives in order to determine damages suffered by the plaintiff.   Evaluated the opposing expert's damages opinions attributed to  the counterparty's alleged infringement.

Provided expert testimony in a patent infringement litigation in the disposable training pants  industry. Evaluated the counterparty's survey research in the context of the usage, importance, and  willingness to pay for various product features. Evaluated the counterparty's damages claim as it  related to the use of the counterparty's survey evidence.

Provided expert testimony in a Lanham Act matter concerning false advertising in the mattress industry. Developed financial and econometric models to determine to what extent, if any, the alleged false advertising had on the plaintiff's sales and profits. Incorporated these models into a determination of the appropriate damages due to the alleged false advertising.



Provided expert testimony in a trademark infringement investigation in the shoe industry. Evaluated the survey methodology used by the counterparty to determine whether there was a likelihood of confusion in the marketplace between the asserted trade dress and the accused trade dress.

Provided expert testimony in a patent infringement litigation in the server software industry. Evaluated the counterparty's survey research in the context of the usage of various product features. Evaluated the counterparty's damages claim as it related to the use of the counterparty's survey evidence to apportion the royalty base and set the royalty rate.

Provided expert testimony in a patent infringement litigation in the camera industry. Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey in the context of the usage and relative importance of various camera features. Evaluated the counterparty's claims regarding various software features.

Conducted survey research and developed economic analyses to evaluate claims associated with alleged false advertising in food industry. Evaluated whether the alleged false advertising had an adverse impact on the demand for the relevant food product.

Provided expert testimony in a trademark infringement investigation in the digital media content software industry. Evaluated the survey methodology used by the counterparty to determine whether there was a likelihood of confusion in the marketplace between the asserted trade dress and the accused trade dress.

Conducted survey research to evaluate claims associated with alleged false advertising in healthcare industry. Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey to determine whether there was an impact to the false advertising.

Provided expert testimony in a patent infringement litigation in the telematics devices industry. Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey in the context of the usage and relative importance of various telematics devices features.

Provided expert testimony in a trademark infringement litigation in the consumer lighting products industry. Conducted survey research to determine whether there was a likelihood of confusion in the marketplace between the asserted trademarks and trade dress and the accused trademarks and trade dress.

Provided expert testimony in a false advertising litigation in the pharmaceutical industry. Conducted econometric analyses that were used to determine whether the plaintiff incurred damages due to the alleged false advertising. Evaluated the counterparty's counterclaims regarding false advertising damages.

Provided expert testimony in a patent infringement matter in the automobile industry. Determined the value that could be associated with the alleged use of the patented technology in one component of a multicomponent product and the damages associated with that alleged use. Evaluated the counterparty's damages claims regarding patent infringement damages.

Provided expert testimony in a trademark infringement litigation in the video and audio editing software



industry. Evaluated the survey methodology used by the counterparty to determine whether there was a likelihood of confusion in the marketplace between the asserted trademark and trade dress and the accused trademark and trade dress.

Provided expert testimony in multiple litigation related to alleged misrepresentations made in violation of the Lanham Act in the security services industry. Evaluated the surveys conducted by the counterparty's survey expert regarding the impact of the alleged misrepresentations on current consumers' decisions of which security services to retain. Evaluated counterparty's damages claims and methodology regarding the number of customers lost due to the alleged misrepresentations and the value of those customers' accounts.

Provided expert testimony in a patent infringement litigation in the home video game industry. Evaluated the counterparty's survey research in the context of the usage and value of various product features. Evaluated the counterparty's damages claim as it related to the use of the counterparty's survey evidence to apportion the royalty base and set the royalty rate.

Provided expert testimony in multiple patent infringement litigation dealing with an Abbreviated New Drug Application. Developed economic analyses to determine whether there was evidence of commercial success for a pharmaceutical product in its relevant market. Determined the relevant market for the product. Examined the financial information for the pharmaceutical product as well as the market presence of the product. Accounted for relevant macroeconomic, industry, and company-specific factors in examining the pharmaceutical product's performance.

Provided expert testimony in a trademark and copyright litigation in the entertainment industry. Conducted analyses to determine the value of the asserted intellectual property and the likely structure of a hypothetical license. Evaluated the counterparty's claims regarding trademark and copyright damages.

Provided expert testimony in a trademark infringement litigation in the automotive tire industry. Conducted survey research to determine whether there was secondary meaning associated with the asserted trade dress as well as whether there was a likelihood of confusion in the marketplace between the asserted trade dress and the accused trade dress.

Provided expert testimony in a trademark infringement litigation in the sporting goods industry. Conducted survey research to determine whether there was a likelihood of confusion in the marketplace between the asserted trademark and the accused trademark.

Provided expert testimony in a copyright royalty matter involving the distribution of a royalty pool amongst various claimants. Conducted economic analyses to determine the appropriate methodology to employ to allocate royalty payments to the claimants.

### Antitrust

Developed economic analyses addressing liability and damage issues in a litigation involving claims of Robinson-Patman antitrust violations. Analyzed the economic impact of alleged price discrimination on the sales of the plaintiff using a very large database of sales transactions on a weekly basis for every cigarette retailer in the continental U.S. over a seven-year period. Developed sophisticated econometric models to quantify the amount of the economic impact. Reviewed financial and sales



records to assess the impact on profits of alleged lost sales due to pricing  decisions based on the higher costs.

Prepared economics analyses pertaining to the market structure, conduct, and performance for the rapid prototyping machine market.  Conducted an economic analysis to determine the appropriate antitrust market.  Determined the amount of market power that certain market participants had in the marketplace.  Determined the effects to competition in the defined market of anticompetitive acts committed by the counterparty.

Provided expert testimony relating to the processed sugar industry which addressed whether events  in that industry could have led to lost business opportunities for a firm in that industry.  Conducted economic analyses to determine the appropriate market for the products at issue.  Examined events  in the industry and conducted industry research to determine the effects of industry events on  business opportunities for that firm.

Developed economic analyses and conducted economic research to determine whether a large semiconductor manufacturer had a position of dominance in the relevant market for  microprocessors. Analyzed the demand-side and supply-side substitution possibilities in the context  of the determination of the relevant market.  Analyzed innovation and competition in the industry to  address the issue of dominance.

Developed analyses to address issues of class certification in a litigation dealing with claims of anticompetitive conduct in the wooden pallet industry.  Addressed plaintiffs' proposed survey  research, used to estimate damages, by examining their survey methodology using a total survey  error approach.

Developed economic and econometric analyses and conducted economic research to determine whether collusive behavior took place among a group of large manufacturers against a class of downstream customers in the containerboard market.  Analyzed the economics underlying the business and financial decision made in the operations of the manufacturing business.

Conducted survey research to determine what products and services are likely part of the relevant market for the purposes of determining substitutes for the products and services of two firms intending to merge their businesses into one firm.

## General Consulting and Litigation

Evaluated the damages suffered by a domestic manufacturer of orthopedic products as a result of a breach of best efforts clause by one of its foreign distributors.  Reviewed financial and market data  to gauge the performance of the distributor.  Determined the revenues and profits lost by the manufacturer due to the distributor's failure to use its best efforts.  Included an analysis of the value  of returned inventory by the distributor to the manufacturer.

Evaluated the damages suffered by a domestic manufacturer of orthopedic products as a result of a breach of its contract with one of its domestic distributors.  Reviewed financial and market data to gauge the performance of the distributor.  Evaluated the use of mortality tables in the context of the plaintiff's expert report.  Developed sophisticated NPV models that determined the revenues and profits lost by the distributor due to the breach of contract.

Provided consulting expertise to assist a large data collection and media ratings company in best practices improvements regarding its telephone survey operations.  Conducted research into its



current methods for conducting telephone surveys, including analyses of large databases of calling records and outcomes.  Developed multivariate statistical models to better forecast calling  outcomes and researched improved calling rules to enhance performance.

Provided expert testimony in a breach of contract litigation in which economic analyses were used to determine the loss of members and members' purchases suffered by a large hardware  cooperative due to the breach of contract by a large accounting firm.  Using large data sets provided  by the coop, developed econometric analyses that gauged the economic impact of a large financial  loss suffered by the cooperative due to the breach of contract while accounting for unrelated events  surrounding the announcement of the loss.

Provided expert testimony in a breach of contract litigation related to software usage and the  payment of royalties.  Developed analyses that determined the number of licenses for which a  software company was not paid a royalty for the use of the licenses.  Evaluated the survey data and  survey methodology used by the counterparty to determine the extent to which an embedded  software program included in a larger software package was invoked.

Provided expert testimony in a breach of contract litigation related to product failure and the loss of business in the auto parts industry.  Developed economic analyses to define properly the relevant market, estimate market size, and determine other factors that impacted the plaintiff's business. Evaluated the counterparty's use of product diffusion models to quantify damages due to lost  business.

Provided consulting expertise to assist a large data collection and media ratings company in best practices improvements regarding its telephone survey operations.  Conducted research of large databases of calling records and outcomes.  Developed cost analyses to identify the direct and  indirect costs of certain outcomes.  Recommended alternative data collection methods and other  best practices suggestions to minimize the costs of undesirable outcomes without compromising  data quality.

Developed economic analyses to determine damages resulting from a breach of a license  agreement between companies in the flat screen television industry.  Evaluated counterparty's  damages claims of foregone royalties and loss of enterprise value due to the breach.

Provided expert testimony in a litigation related to violations of ballot secrecy in the election of union officials.  Developed statistical models to examine voting patterns and voter turnout from the  contested elections to evaluate claims that the violation of ballot secrecy impacted election results.  Evaluated counterparty's vote reallocation models to determine their reasonableness.

Evaluated the survey conducted by the counterparty's survey expert regarding the product characteristics and specifications that were factors in consumers' purchasing decisions of large, high-end computer servers.  Conducted analyses of survey data to determine the importance of certain purchase drivers in the context of consumers' overall decision-making process.

Developed a multi-stage stratified sampling design used to draw samples from a large wholesaler of precious stones for the purposes of valuing the wholesaler's precious stones inventory.  Derived formulae for the sample estimates and variances of the sample estimates.  Consulted on  appropriate sample sizes to obtain desired level of precision for the sample estimates. Programmed the sample design and calculation of sample estimates and variances using statistical   software.

Developed economic analyses using multiple, large databases to evaluate competitive relationships between certain trade shows in the trade show industry.  Determined whether certain trade shows



detracted from the commercial success of other trade shows.  Developed a survey and sampling methodology to collect relevant economic data.  Developed approaches to determine the amount  and degree of competitive overlap across various trade shows.

Provided expert testimony in a litigation related to the alleged devaluation of class members  Rewards points due to a change in the customer rewards program.  Developed analyses to quantify  the economic impact of the program change on class members' points.  Evaluated the  counterparty's damages claims of economic harm due to the breach of the program agreement.

Provided expert testimony in a litigation related to product liability in an automobile accident. Determined the diminished earning capacity of the injured party using economic and financial  models to gauge potential lost earnings and benefits.  Evaluated counterparty's damages claims  and methodology to determine their reasonableness.

Developed economic analyses based on proprietary data, third-party research, and survey data to determine the amount of economic damages attributable to a larger product failure and product  recall in the refrigerator industry.  Evaluated the counterparty's analyses and damages claims of the economic harm due to the product failure and recall.

Conducted survey research to evaluate movie theater attendance patterns, reasons for going to  movie theaters, the relative importance of these reasons in attending movies, and pricing  information for movie theater products.  Designed the survey questionnaire and sampling approach.   Oversaw the data collection of both internet and in-person surveys.  Conducted various statistical   survey analyses.

Provided expert testimony in a litigation related to an alleged breach of contract in the commercial parking garage industry.  Using advanced statistical models, determined the amount of lost garage parkers due to the alleged breach of contract.  Evaluated counterparty's lost garage parker claims  and methodology to determine their reasonableness.

Evaluated the survey conducted by a large survey research firm regarding farming methods and subsistence in third world countries in the context of a professional malpractice claim.  Conducted analyses of survey methodology and survey data to determine whether the survey conformed to survey best practices and whether the survey likely suffered from bias.

Provided expert testimony in a product liability litigation in the fruit industry. Developed a multi-stage stratified sampling design used to select at random samples of fruit trees from the target population. Oversaw and led the collection of samples to be used by technical experts in their analyses. Derived formulae for the sample estimates and variances of the sample estimates.  Consulted on  appropriate sample sizes to obtain desired level of precision for the sample estimates.

### Finance

Reverse engineered and analyzed an expert's 10(b)-5 damages model surrounding the  quantification of financial losses by a class of the company's shareholders.  Proposed possible  adjustments to the model that would provide a more reliable estimate of damages.  Developed a  large database and the modeled daily stock prices and trader activity for a five-year period.

Conducted financial analyses of a trader's trading activity where it was alleged the trader late traded into and out of various mutual funds over approximately a three-year period.  Constructed a large  data base of every S&P futures transaction for approximately a six-year period and a large database  of all of the trader's trades.  Analyzed the trading activity of the trader using these databases. Developed



econometric models based on this analysis to determine to what extent, if any, the trader late traded. Evaluated the econometric models provide by the counterparty alleging late trading.

Conducted and consulted on analyses of traders' and mutual employees trading activities in which simulation of trading activity was done following pre-specified trading rules to determine the total next-day net NAV return and the amount of dilution for trading within a given mutual fund. Analyzed and consulted on the comparison of simulation based on these pre-specified trading rules to litigants' trading activities as well as to baseline simulations where next-day net NAV return and the amount of dilution was determined from trading done on randomly determined trade days.

Provided expert testimony in a malpractice litigation concerning issues related to a company's reorganization of its debts. Conducted and evaluated various analyses, including event studies, to determine the effect information in the proxy statement for a bond offering, as well as other information available at that time, had on the litigant's bond prices.

Provided expert testimony in a bankruptcy litigation involving the valuation of PCS licenses in the wireless telephone industry. Evaluated econometric models used to value the PCS licenses by the counterparty's expert. Examined factors that impacted license value and determined appropriateness of the valuation models.

Conducted economic analyses to determine the likelihood of lending discrimination by a large finance company in the market for consumer automobile loans. Examined and developed large databases that included financing transactions between the large lender and individual borrowers. Developed sophisticated econometric models to determine whether evidence suggested lending decisions were made on the basis of inappropriate consumer characteristics.

Conducted economic analyses of various reasons for the magnitude and change in personal bankruptcy filings used for credit risk management and marketing analytics in the credit card industry. Developed statistical models based on various economic variables to explain and forecast personal bankruptcy filings. Developed forecasts of underlying primitive variables in the overall forecasting models.

Conducted survey research in a litigation in the private equity fund industry. Designed the survey questionnaire and sampling approach used to collect data. Analyzed data collected from the survey to examine investors' decision-making processes and which characteristics of private equity funds influence investors' decisions.

Evaluated the financial models developed by the counterparty's expert to value nuclear power plants and the potential synergies realized by fleet management of nuclear power plants.

## PUBLICATIONS AND SPEECHES

"Economist Tools: Surveys, Citation Analysis, and Regressions." 2018 Patent Damages Symposium. LES Washington DC Chapter, Sidley Austin, September 2018.

"Improving the Effectiveness of Your Trademark Survey Evidence." The Knowledge Group, WebEx Presentation, August 2018.

"Patent Infringement Litigation: A Thorough Analysis of 2018 Developments and Its Implications for the Year Ahead." The Knowledge Group, WebEx Presentation, August 2018.



"Patent Infringement: A Thorough Analysis of 2017 Developments and Their Impacts in 2018." The Knowledge Group, WebEx Presentation, May 2018.

"Understanding and Calculating Lost Profits Damages in Copyright and Trademark Cases." Mitchell Silberberg & Knupp LLP, March 2018.

"Utilizing Surveys in Trademark Litigation." The Knowledge Group, WebEx Presentation, October 2017.

"Understanding and Calculating Lost Profits Damages." The Knowledge Group, WebEx Presentation, August 2017.

"Design Patent Damages." The Knowledge Group, WebEx Presentation, July 2017.

"Trademark and False Advertising Litigation: Significant Issues & Updates." The Knowledge Group, WebEx Presentation, June 2017.

"Survey Research in Litigation" with Paul J. Lavrakas. *Litigation Services Handbook: The Role of the Financial Expert.* Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, editors. Sixth Edition. John Wiley & Sons, Inc. Hoboken, NJ. 2017.

"Patent Infringement: A Legal and Economic Outlook." The Knowledge Group, WebEx Presentation, March 2017.

"Patent Damages 2016: A Year in Review." American Intellectual Property Law Association, WebEx Presentation, February 2017.

"The Evolving Landscape in the Calculation of Patent Damages - Reasonable Royalties." The Knowledge Group, WebEx Presentation, February 2017.

"Expert Testimony and Survey Methodology in False Advertising Cases: A 2017 Perspective." The Knowledge Group, WebEx Presentation, January 2017.

"Patent Act Damages in Light of Samsung v. Apple: Understanding Article of Manufacture, Profit Apportionment and Consumer Surveys." New York State Bar Association Annual Meeting – Intellectual Property Law Section. January 2017.

"How to Design Effective Consumer Surveys for Trademark and False Advertising Cases: Practical Guide." The Knowledge Group, WebEx Presentation, July 2016.

"Survey Research in Trademark Cases." Illinois Institute of Technology Chicago-Kent College of Law, April 2016.

"False Advertising: Understanding the Legal Issues in 2016." The Knowledge Group, WebEx Presentation, March 2016.

15



"Survey Research in Trademark Cases." Pattishall, McAuliffe, Newbury, Hilliard & Geraldson LLP, March 2016.

"The Use of Surveys in Patent Litigations." Intellectual Property Organization, Damages and Injunctions Committee, December 2015.

"Current Knowledge and Considerations Regarding Survey Refusals:  Executive Summary of the AAPOR Task Force Report on Survey Refusals" with David Dutwin, John D. Loft, Jill E. Darling, Allyson L. Holbrook, Timothy P. Johnson, Ronald E. Langley, Paul J. Lavrakas, Kristen Olson, Emilia Peytcheva, Timothy Triplett, and Andrew Zukerberg. *Public Opinion Quarterly*, Volume 79, Number 2, Summer 2015, pp. 411-419.

"Recent Trends and Developments in Patent and Trademark Damages." Corporate Counsel IP Seminar, Nixon Peabody, June 2015.

"Trademark Damages and Survey Research in Patent and Trademark Cases." Kenyon & Kenyon, March 2015.

"Future Trends in False Advertising." The Knowledge Group, WebEx Presentation, November 2014.

"Survey Research in Litigation" with Paul J. Lavrakas. *Litigation Services Handbook: The Role of the Financial Expert.*  Roman L. Weil and Daniel G. Lentz, editors.  Fifth Edition 2014 Cumulative Supplement.  John Wiley & Sons, Inc. Hoboken, NJ. 2014.

"Current Knowledge and Considerations Regarding Survey Refusals" with David Dutwin, John D.  Loft, Timothy Triplett, and Ronald E. Langley. 2014 American Association of Public Opinion Research Conference, Anaheim, CA, May 2014.

"Monetary Relief Under the Lanham Act." Chicago Bar Association, Assessing Damages in Intellectual Property Cases, Chicago, IL, April 2012.

"Flying through Turbulence: Key Take-Aways from Recent Patent Damages Decisions." 2011  Locke Lord IP Damages Summit, Dallas, TX, October, 2011.

"Patent Damages" with Thomas I. Ross. Intellectual Property Law Association of Chicago, Patent  Law Symposium 2010, Chicago, IL, October 2010.

*Encyclopedia of Survey Research Methods*, Contributor and Member of Advisory Board, Sage Publications, Thousand Oaks, CA, (2008).

"Price Erosion and Elasticity of Demand: Are the Courts Getting It Right?" *IP Remedies* (American Bar Association), (July 2008).

 "Costs of Refusals in Large RDD National Surveys" with Paul J. Lavrakas. 2007 American  Association of Public Opinion Research Conference, Anaheim, CA, May 2007.



"Gaining Efficiencies in Scheduling Callbacks in Large RDD National Surveys" with Paul J. Lavrakas, Charles W. Shuttles, Gail Daily, Tracie Yancey, and Ralph Watkins.

- o 2007 American Association of Public Opinion Research Conference, Anaheim, CA, May 2007.

- o 2006 Telephone Survey Methodology Conference II, Miami, FL, January 2006.

- o 2005 American Association for Public Opinion Research Annual Meeting, Miami, FL, May 2005.

- o 2004 American Statistical Association Annual Meeting, Toronto, Ontario, August 2004.

"An Index to Measure and Track Consumer Debt Conditions" with Lucia F. Dunn and Paul J. Lavrakas, 2000 American Statistical Association Annual Meeting, Indianapolis, IN, August 2000.

"A Debt Stress Index for Measuring the Stress Associated with One's Total Debt", with Paul J. Lavrakas, Lucia F. Dunn, and T.H. Kim, American Statistical Association's *Proceedings of the Section on Government Statistics and Social Statistics Section*, (2000).

"Uses of Survey Data in Tracking Consumer Debt", with Lucia F. Dunn and Paul J. Lavrakas, American Statistical Association's *Proceedings of the Section on Government Statistics and Social Statistics Section*, (2000).

"Investigating Unit Non-response in a RDD Survey", with Paul J. Lavrakas and Elizabeth Stasny, American Statistical Association's *Proceedings of the Section on Survey Research Methods*, (1999).

"Achieving an Optimum Number of Callback Attempts: Cost-Savings vs. Non-response Error Due to Non-contacts in RDD Surveys", with Brian E. Harpuder, American Statistical Association's *Proceedings of the Section on Survey Research Methods*, (1999).

"An Examination of Call Attempts for a RDD Study: The Buckeye State Poll", 1999 Midwest Association for Public Opinion Research Annual Meeting, Chicago, Illinois, November 1999.

"Investigating Unit Non-response in a RDD Survey" with Paul J. Lavrakas and Elizabeth Stasny.

- o 54th Annual Meeting of the American Association for Public Opinion Research, St. Pete's Beach, Florida, May 1999.

- o 1998 Midwest Association for Public Opinion Research Annual Meeting, Chicago, Illinois, November 1998.

"Achieving an Optimum Number of Callback Attempts: Cost-Savings vs. Non-response Error Due to Non-contacts in RDD Surveys", with Brian E. Harpuder.

- o 54th Annual Meeting of the American Association for Public Opinion Research, St. Pete's Beach, Florida, May 1999.

- o 1998 Midwest Association for Public Opinion Research Annual Meeting, Chicago, Illinois, November 1998.



"Some Results from the Buckeye State Poll to Economic and Political Survey Questions" with Trevor N. Tompson, 58th Annual Meeting of the Ohio Association of Economists and Political Scientists, Columbus, Ohio, October 1998.

"Money Demand and the Moderate Quantity Theory of Money" with J. Huston McCulloch, Fall  Meeting of the Midwest Macroeconomics Association, Bloomington, Indiana, September 1998.

"Consumer Confidence and Interest Rate Measures Using Survey Data" with Lucia F. Dunn,  Meeting of the Columbus Association of Business Economists, Columbus, Ohio, November 1997.

## REFEREE

Journal of Official Statistics, Public Opinion Quarterly, Survey Methodology

## PROFESSIONAL AFFILIATIONS

American Economic Association                     American Finance Association

International Trademark Association               American Association of Public Opinion Research

Intellectual Property Owners Association          Licensing Executives Society

# Exhibit 2



**JEFFERY A. STEC, Ph.D.**
BERKELEY RESEARCH GROUP, LLC
70 W. Madison Suite 5000 | Chicago, IL 60602

Direct: **312.429.7970**
jstec@thinkbrg.com

## PREVIOUS TESTIMONY

American National Can Company v. Continental PET Technologies, Inc. Case No. B90-558 (EBB), United States District Court – District of Connecticut. Expert Report, Response Expert Report, Deposition Testimony.

Cigarettes Cheaper! v. R.J. Reynolds Tobacco. Case No, 99 C. 1174, United States District Court – Northern District of Illinois, Eastern Division. Declaration.

MKS Software v. Mentor Graphics Corporation. Case No. 02-424-A, United States District Court – Eastern District of Virginia, Alexandria Division. Expert Report.

Peaceable Planet, Inc. v. Ty Inc. and H. Ty Warner. Case No. 01 C 7350, United States District Court – Northern District of Illinois. Declaration.

Finnsugar Bioproducts, Inc. v. The Amalgamated Sugar Company, LLC and Amalgamated Research Inc. Case No. 97 C 8746. United States District Court – Northern District of Illinois, Eastern Division. Rebuttal Expert Report.

BIAX Corporation v. Apple Computer, Inc.; International Business Machines Corporation; and Motorola, Inc. Case No. 01-601-KAJ, United States District Court – District of Delaware. Expert Report, Declaration.

TruServ Corporation v. Ernst & Young. Case No. 51 Y 181 01333 02, American Arbitration Association. Expert Report, Rebuttal Expert Report, Deposition Testimony, Arbitration Testimony.

Smith Wholesale Company, Inc. et al. v. R.J. Reynolds Tobacco. Case No. 2:03-CV-30. United States District Court – Eastern District of Tennessee. Declaration.

JLJ, Inc. et al. v. Santa's Best Craft, et al., Case No. C-3-02-00513. United States District Court – Southern District of Ohio. Rebuttal Expert Report.

Ventas, Inc. v. Sullivan & Cromwell, Civil Action No. 5232-02. Superior Court of the District of Columbia. Expert Statement, Deposition Testimony.

Direct Report Corporation d/b/a Shareholder.com v. CCBN.com, Inc. et al. Civil Action No. 09- 10535 PBS. United States District Court – District of Massachusetts. Expert Report.

Leelanau Wine Cellars, Ltd. v. Black & Red, Inc. d/b/a Chateau de Leelanau et al. Case No. 1:01-CV-319. United States District Court – Western District of Michigan. Declaration, Deposition Testimony, Trial Testimony by Designation.



Mark A. Freeman and Timothy K. Stringer v. Gerber Products Company.  Case No. 02-2249-JWL. United States District Court – District of Kansas. Declaration.

Elaine L. Chao, Secretary of Labor, U.S. Department of Labor v. Local 1700, Amalgamated Transit Union.  Case No. 2:05 CV 718 PGC.  United States District Court – District of Utah, Central  Division. Expert Report, Deposition Testimony.

In re: Airadigm Communications, Inc.  Case No. 06-10930.  United States Bankruptcy Court – Western District of Wisconsin.  Rebuttal Expert Report, Deposition Testimony.

Cozad Trailer Sales, LLC v. Rackley Bilt Trailer Sales, Inc. et al.  E.D. Case No. 2:05-cv-01181 WBS DAD. United States District Court – Eastern District of California, Sacramento Division.  Expert  Report.

Fendi Adele S.R.L., et al. v. Burlington Coat Factory Warehouse, Inc., et al. Case Nos. 06-CV-0085 (LBS) (MHD); 06-CV-0243 (JES) (MHD); 06-CV-0244 (JES) (MHD); 06-CV-0245 (JES) (MHD); 06-CV-7084 (JGK) (MHD).  United States District Court – Southern District of New York, Declaration.

Lucky Brand Dungarees, Inc. and Liz Claiborne, Inc. v Ally Apparel Resources LLC d/b/a Get Lucky, Key Apparel Resources, Ltd., Marcel Fashion Group, Inc. and Ezra Mizrachi.  Civil Action No. 05   CV 6757-LTS.  United States District Court – Southern District of New York, Rebuttal Expert Report, Deposition Testimony.

Johnson & Johnson and Johnson & Johnson Consumer Companies, Inc. v. Perrigo Company and Perrigo New York, Inc., F/K/A Clay-Park Labs, Inc.  Civil Action No. 1:006-CV-7198 (DLC) (JCF). United States District Court – Southern District of New York, Rebuttal Expert Report, Declaration, Deposition Testimony.

Jon Synder, Inc. f/d/b/a JBS Technologies v. Matsushita Electric Corporation of America d/b/a Panasonic Telecommunications Systems Company, et al.  Civil Action No. 03 CV 00524.  Court of Common Pleas, Jefferson County, OH.  Rebuttal Expert Report.

McKesson Automation, Inc. v. Swisslog Italia S.P.A. and Translogic Corporation. Case No. 06-028 (KAJ).  United States District Court – District of Delaware.  Expert Report.

Symbol Technologies, Inc. v. Janam Technologies, LLC. Case No. 01:08cv340. United States  District Court – District of Delaware. Declaration, Deposition Testimony.

Peter J. Weller *et al.* v. Sprint Communications, L.P.  AAA Reference No. 11 181 00070 06.  Expert Report, Rebuttal Expert Report.

SRAM Corporation v. Formula S.R.L. and Perigeum Development, Inc. d/b/a Formula Brake U.S.A.,  No. 1:06-CV-1025 and No. 1:07-CV-1565. United States District Court – Northern District of Illinois,  Eastern Division.  Rebuttal Expert Report, Deposition Testimony.

American Medical Systems, Inc. and Laserscope v. Laser Peripherals, LLC, No. 08-CV-4798 (JNE/FLN).  United States District Court – District of Minnesota.  Rebuttal Expert Report, Deposition Testimony.



Airframe Systems, Inc. f/k/a Airline Software, Inc., v. Raytheon Company and L-3 Communications Corporation, No. 1:08-cv-11940-WGY.  United States District Court – District of Massachusetts. Rebuttal Expert Report.

Justin P. Toronyi *et al.* v. Honeywell International Inc. *et al.*, No. 09 L 14818.  Circuit Court of Cook County Illinois County Department – Law Division. Rebuttal Expert Report, Deposition Testimony.

CNH America LLC and Blue Leaf, L.P., Inc. v. Kinze Manufacturing, Inc. No. 08-945-GMS.  United States District Court – District of Delaware.  Expert Report, Second Expert Report, Deposition Testimony.

W.L. Gore & Associates, Inc., and Gore Enterprise Holdings, Inc. v. Medtronic, Inc., Medtronic USA, Inc., and Medtronic Vascular, Inc. No. 10-cv-04441.  Eastern District of Virginia – Norfolk Division. Expert Report, Deposition Testimony, Trial Testimony.

Image Processing Technologies, LLC v. Canon Inc. and Canon U.S.A., Inc.  No. 10-cv-03867  (LDW) (ETB).  United States District Court – Eastern District of New York.  Rebuttal Expert Report, Deposition Testimony.

In the Matter of Certain Video Analytics Software Systems, Components Thereof, and Products Containing Same, United States International Trade Commission, Washington, D.C. Investigation Number 337-TA-795.  Expert Report, Deposition Testimony, Expert Witness Statement, Hearing Testimony.

Chicago Loop Parking LLC v. The City of Chicago, No. 51 115 Y 00231 11, American Arbitration Association.  Rebuttal Expert Report, Deposition Testimony, Arbitration Testimony.

In the Matter of Certain Wiper Blades.  United States International Trade Commission, Washington, D.C. Investigation Number 337-TA-816.  Expert Report, Rebuttal Expert Report, Deposition Testimony, Declaration, Expert Witness Statement, Rebuttal Expert Witness Statement.

ADT Security Services, Inc. v. Security One International, Inc. et al. No. 4:11-cv-05149-YGR. United States District Court – Northern District of California Oakland Division.  Rebuttal Expert Report, Deposition Testimony, Trial Testimony.

ORBIS Corporation v. Rehrig Pacific Company. No. 12-cv-1073-JPS. United States District Court – Eastern District of Wisconsin Milwaukee Division. Declaration, Expert Report, Deposition Testimony.

Symantec Corporation v. Veeam Software Corporation. No. 3:12-cv-00700 SI. United States District Court – Northern District of California San Jose Division.  Expert Report, Declaration.

In the Matter of Certain Wireless Devices with 3G and/or 4G Capabilities and Components Thereof. United States International Trade Commission, Washington, D.C. Investigation Number 337-TA- 868. Expert Report, Deposition Testimony, Expert Witness Statement, Rebuttal Expert Witness  Statement, Hearing Testimony.

Symantec Corporation v. Acronis, Inc. et al. No. 3:11-cv-05310 EMC. United States District Court – Northern District of California San Francisco Division.  Expert Report, Deposition Testimony.



Administradora de Citricos de Costa Rica S.A., et al. v. E.I. Du Pont De Nemours & Company, Inc.  No. 01-6935-CA.  Circuit Court of the 11th Judicial Circuit in and for Miami Dade County, Florida.  Expert Report, Deposition Testimony, Trial Testimony.

NatureSweet, Ltd. v. Mastronardi Produce Ltd., Mastronardi Produce-USA, Inc., and Worldwide Plastics Co.  No. 03-12-CV-1424-G-BD. United States District Court – Northern District of Texas Dallas Division.  Rebuttal Expert Report, Deposition Testimony.

Symantec Corporation v. Acronis, Inc. et al. No. 3:12-cv-05331 JST. United States District Court – Northern District of California San Francisco Division.  Expert Report, Deposition Testimony.

The Black & Decker Corporation et al. v. Positec USA, Inc. et al.  No. 1:11-cv-05426.  United States District Court – Northern District of Illinois Eastern Division.  Rebuttal Expert Report, Deposition Testimony.

Dish Network, LLC v. Fun Dish, Inc. et al.  No. 1:08-cv-01540.  District Court – Northern District of Ohio Eastern Division.  Rebuttal Expert Report, Declaration, Deposition Testimony.

Dentsply International Inc. v. US Endodontics, LLC.  No. 2:14-cv-00196.  United States District Court – Eastern District of Tennessee.  Declaration, Expert Report, Deposition Testimony, Hearing Testimony.

In the Matter of Certain 3G Mobile Handsets and Components. United States International Trade Commission, Washington, D.C. Investigation Number 337-TA-613.  Expert Report, Rebuttal Expert Report, Deposition Testimony, Expert Witness Statement, Rebuttal Expert Witness Statement, Hearing Testimony.

DataQuill Limited v. ZTE Corporation et al. No. 2:13-cv-634.  United States District Court – Eastern District of Texas – Marshall Division.  Expert Report, Trial Testimony.

Samsung Electronics Co., Ltd. (Korea) v. Nokia Corporation (Finland).  International Chamber of Commerce.  ICC Case No. 19602/AGF/RD (c. 19638/AGF). Rebuttal Expert Report, Arbitration Testimony.

Select Comfort Corporation v. Tempur Sealy International, Inc., d/b/a Tempur-Pedic et al.  No. 13- cv-02451 (DWF/SER).  United States District Court – District of Minnesota.  Rebuttal Expert Report, Deposition Testimony.

In the Matter of Certain Footwear Products. United States International Trade Commission, Washington, D.C. Investigation Number 337-TA-936. Rebuttal Expert Report, Deposition Testimony, Rebuttal Witness Statement, Trial Testimony by Designation.

Parallel Networks Licensing, LLC v. Microsoft Corporation. No. 13-2073-SLR. United States District Court – District of Delaware.  Rebuttal Expert Report, Deposition Testimony.

Kimberly-Clark Worldwide, Inc. and Kimberly-Clark Global Sales, LLC. v. First Quality Baby Products, LLC and First Quality Retail Services, LLC, and First Quality Consumer Products, LLC. No. 1:14-cv-01466-WCG. United States District Court – Eastern District of Wisconsin – Green Bay.  Rebuttal Expert Report.



Barn Light Electric Company, L.L.C v. Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., and Jeffrey L. Ohai.  No. 8:14-cv-1955-T-35AEP. United States District Court – Middle District of Florida.  Expert Report, Deposition Testimony.

Intellectual Ventures I LLC and Intellectual Ventures II LLC v. Canon Inc. and Canon U.S.A., Inc.  No. 11-cv-792-SLR. United States District Court – District of Delaware.  Expert Report, Deposition Testimony.

Ferring B.V. v. Perrigo Company, Perrigo Company PLC, Perrigo Company of Tennessee, Perrigo New York Inc., and Fera Pharmaceuticals, LLC. No. 2:14-cv-01653. United States District Court – Eastern District of New York.  Expert Report.

Signal IP, Inc. v. American Honda Motor Co., Inc. and Honda of America Mfg., Inc. No. 2:14-cv- 2454. United States District Court – Central District of California. Rebuttal Expert Report, Deposition Testimony.

Ferring Pharmaceuticals, Inc. v. Braintree Laboratories, Inc. No. 13-cv-12553. United States District Court – District of Massachusetts.  Expert Report, Rebuttal Expert Report, Deposition Testimony, Declaration. Supplemental Report.

Avid Technology, Inc. v. Media Gobbler, Inc. No. 1:14-cv-13746 PBS. United States District Court – District of Massachusetts.  Rebuttal Expert Report, Deposition Testimony.

Linkepic Inc., GMAX Inc., Veoxo Onc., and Justin London v. Vyasil, LLC, Mehul Vyas, Karl Wittstrom, and Ryan Tannehill. No. 12-cv-9058. United States District Court – Northern District of Illinois Eastern Division. Expert Report.

Blitzsafe Texas, LLC v. Toyota Motor Corporation et al. No. 2:15-cv-01277 United States District Court – Eastern District of Texas Marshall Division. Rebuttal Expert Report, Deposition Testimony.

ADT LLC and ADT US Holdings, Inc. v. Capital Connect et al. No. 3:15-cv-02252-B. United States District Court – North District of Texas Dallas Division. Rebuttal Expert Report.

ADT LLC v. Security Networks, LLC and Vision Security, LLC. No. 9:12-cv-81120-DTKH. United States District Court – Southern District of Florida Palm Beach Division. Rebuttal Expert Report.

Biscotti Inc. v. Microsoft Corp. No. 2:13-cv-01015-JRG-RSP. United States District Court – Eastern District of Texas – Marshall Division. Rebuttal Expert Report, Deposition Testimony.

United Therapeutics Corporation v. Watson Laboratories, Inc. No. 3:15-cv-05723-PGS-LHG. United States District Court – District of New Jersey. Expert Report, Deposition Testimony.

Lions Gate Entertainment, Inc. v. TD Ameritrade Services Company et al. No. 15-cv-05024-DDP-E. United States District Court – Central District of California – Western Division. Rebuttal Expert Re- port, Deposition Testimony.

Toyo Tire & Rubber Co., Ltd. et al. v. Atturo Tire Corporation, et al. No. 1:14-cv-00206. United States District Court – Northern District of Illinois – Eastern Division. Expert Report, Rebuttal Expert Report, Deposition Testimony.



Rawlings Sporting Goods Company, Inc. v. Easton Diamond Sports, LLC. No. 4:17-cv-02259-RLW. United States District Court – Eastern District of Missouri – Eastern Division. Declaration.

In the Matter of Distribution of the 2010, 2011, 2012 and 2013 Cable Royalty Funds. No. 14-CRB-0010-CD (2010-2013). Copyright Royalty Judges. Rebuttal Written Testimony, Hearing Testimony.

United Therapeutics Corporation et al. v. Actavis Laboratories FL, Inc. No. 3:16-cv-01816-PGS-LHG; 3:16-cv-03642- PGS-LHG. United States District Court – District of New Jersey. Expert Report.

Barrington Music Products, Inc. v. Guitar Center Stores, Inc. et al. No. 3-16-cv-00006-RLM-MGG. United States District Court – Northern District of Indiana – South Bend Division. Expert Report.

Republic Technologies (NA), LLC and Republic Tobacco, L.P. v. BBK Tobacco & Foods, LLP d/b/a HBI International. No. 1:16-cv-03401. United States District Court – Northern District of Illinois – Eastern Division. Expert Report, Deposition Testimony.

Watson Laboratories, Inc. v. United Therapeutics Corporation. Case IPR2017-01621. United States Patent and Trademark Office before the Patent Trial and Appeal Board. Declaration.

Watson Laboratories, Inc. v. United Therapeutics Corporation. Case IPR2017-01622. United States Patent and Trademark Office before the Patent Trial and Appeal Board. Declaration.

BASF Corporation v. Johnson Matthey Inc. No. 1:14-cv-01204-RGA. United States District Court for the District of Delaware. Rebuttal Expert Report, Deposition Testimony.

Rimini Street, Inc. v. Oracle International Corporation et al. Case No. 2:14-cv-01699-LRH-CWH. United States District Court – District of Nevada. Rebuttal Expert Report, Deposition Testimony.

Louisiana-Pacific Corporation v. James Hardie Building Products, Inc. Case No. 3:18-cv-00447. United States District Court – Middle District of Tennessee at Nashville. Rebuttal Expert Report. Hearing Testimony.

Sound View Innovations, LLC v. Hulu, LLC. Case No. 2:17-cv-04146-JAK-PLA. United States District Court – Central District of California – Western Division. Expert Report.

The United States and the Administrators of the Tulane Educational Fund v. Cytogel Pharma, LLC. Case No. 2:16-cv-13987. United States District Court – Eastern District of Louisiana. Rebuttal Expert Report, Deposition Testimony.

Noven Pharmaceuticals, Inc. v. Mylan Technologies Inc. et al. Case No. 1:17-cv-01777. United States District Court for the District of Delaware. Declaration.

Car-Freshner Corporation et al. v. American Covers LLC F/K/A American Covers, Inc. D/B/A HandStands, Energizer Brands, et al. Case No. 5:17-cv-171 (TJM/ATB). United States District Court – Northern District of New York. Expert Report, Deposition Testimony, Declaration.

wedi Corp. v. Brian Wright, Sound Product Sales LLC, and Hydro-Blok USA LLC. United States District Court – Western District of Washington at Seattle. Rebuttal Expert Report.



SEVEN Networks, LLC v. Samsung Electronics American, Inc. et al. No. 2:17-cv-00441-JRG. United States District Court – Eastern  District of Texas – Marshall Division. Rebuttal Expert Report, Deposition Testimony.

SEVEN Networks, LLC v. ZTE (USA), Inc. et al. No. 3:17-cv-01495-M. United States District Court – Northern  District of Texas – Dallas Division. Rebuttal Expert Report, Deposition Testimony.

Allergan USA, Inc. v. Prescriber's Choice, Inc. et al. No. 8:17-cv-01550. United States District Court – Central  District of California – Southern Division. Expert Report.

London Computer Systems, Inc. v. Zillow, Inc. No. 1:18-cv-00696. United States District Court – Southern District of Ohio – Western Division, Cincinnati. Declaration, Deposition Testimony.

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 3.0
**Documents Reviewed and/or Relied Upon**

**Legal Filings**

Complaint and Demand for Jury Trial ("Complaint"), dated October 9, 2018.
Plaintiff's Motion for Preliminary Injunction and Memorandum of Law in Support, dated November 2, 2018.
Declaration of Brock Sine, dated November 2, 2018.
Declaration of Dylan Parrish, dated November 2, 2018.
Declaration of Jennifer Linton, dated November 2, 2018.
Declaration of Joel Clark, dated November 2, 2018.

**Public Documents**

Ballou, Janice. "Open-Ended Question," Encyclopedia of Survey Research Methods, Paul J. Lavrakas, Editor, SAGE Publications, Inc., Thousand Oaks, CA, 2008, pp. 547-549.
Diamond, Shari Seidman, "Reference Guide on Survey Research," Reference Manual on Scientific Evidence, Third Edition. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council.
http://www.continentalmills.com/our-story/.
http://www.researchnow.com/en-US/AboutUs/Our%20Parent%20Company.aspx.
https://q13fox.com/2017/02/22/made-in-western-washington-behind-the-scenes-at-krusteaz/.
https://www.krusteaz.com/products.
https://www.krusteaz.com/product-locator.
https://shop.kodiakcakes.com/collections/flapjack-waffle-mix.
McCarthy, J. Thomas, Survey Evidence: Likelihood of confusion—Percentage figures in the cases—Evidence of no likelihood of confusion, 6 McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed. Oct. 2018).
McCarthy, J. Thomas, Survey Evidence: Survey Formats—Two commonly used formats to test confusion, 6 McCarthy on Trademarks and Unfair Competition § 32:173.50 (5th ed. Oct. 2018).
Squirtco v. Seven-Up Co. 628 F.2d 1086, 1089 n.4, 1091 (8th Cir. 1980).

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 4.0
**Survey Results - Net Confusion**

| Percentage of Respondents Identifying Senior Mark & Treatment/Control | Likelihood of Confusion | | |
| --- | --- | --- | --- |
| | **Treatment Group** | **Control Group** | **Net Confusion** |
| Same Company [1] | 28.0% | 21.0% | **7.0%** |
| Is Sponsored or Approved [2] | 27.2% | 23.4% | **3.8%** |
| Has a Business Affiliation or Connection [3] | 28.8% | 20.6% | **8.2%** |
| Total Confusion Across all Three Types of Confusion [4] | 42.4% | 36.7% | **5.7%** |

**Notes:**

(1) Exhibit 5.0.

(2) Exhibit 6.0.

(3) Exhibit 7.0.

(4) This is the percentage of respondents that responded affirmatively to one or more types of confusion.

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 5.0

**Survey Results - Source Confusion** [1]

**Q1.** Do you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw or do you believe the pancake mix you just saw is put out by a different company/brand than the one that puts out the first product that you saw?

**Tested Product**

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | **Numeric Responses** | **Percentages** | **Numeric Responses** | **Percentages** |
| Same Company | 70 | 28.0% | 52 | 21.0% |
| Different Company | 130 | 52.0% | 133 | 53.6% |
| Don't Know | 50 | 20.0% | 63 | 25.4% |
| **Total** | **250** | **100.0%** | **248** | **100.0%** |

**Distractor 1 - Maple Grove** [2]

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | **Numeric Responses** | **Percentages** | **Numeric Responses** | **Percentages** |
| Same Company | 39 | 15.6% | 25 | 10.1% |
| Different Company | 159 | 63.6% | 165 | 66.5% |
| Don't Know | 52 | 20.8% | 58 | 23.4% |
| **Total** | **250** | **100.0%** | **248** | **100.0%** |

**Distractor 2 - Log Cabin** [3]

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | **Numeric Responses** | **Percentages** | **Numeric Responses** | **Percentages** |
| Same Company | 43 | 17.2% | 34 | 13.7% |
| Different Company | 167 | 66.8% | 160 | 64.5% |
| Don't Know | 40 | 16.0% | 54 | 21.8% |
| **Total** | **250** | **100.0%** | **248** | **100.0%** |

**Notes:**
(1) See Exhibit 9.0.
(2) See Exhibit 9.0. These results are based on the answers to Question 7.
(3) See Exhibit 9.0. These results are based on the answers to Question 13.

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 5.1
**Survey Results - Source Confusion Reasons** [1]

**Q2.** What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?

| Responses | Treatment/ Control | Design/ Style | Colors | Letters/ Font | Looks Same | Logo/ Images | Brand/ Name | Ingredients/ Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| Appears to be different brand than the first one | Treatment | | | | | | | | X | |
| Because of the logos and similarity of the labels | Treatment | | | | | X | | | | |
| Color of packaging and display | Treatment | | X | | | | | | | |
| color scheme, logo ar eobviously from the same company | Treatment | | X | | | X | | | | |
| Design of box | Treatment | X | | | | | | | | |
| Design of the box | Treatment | X | | | | | | | | |
| Different product | Treatment | | | | | | | | X | |
| Display | Treatment | | | | | | | | X | |
| Everything | Treatment | | | | X | | | | | |
| Grain | Treatment | | | | | | | X | | |
| I changed my mind this looks more like the first packaging | Treatment | | | | X | | | | | |
| I dont know | Treatment | | | | | | | | | X |
| I like The brand | Treatment | | | | | | X | | | |
| i saw it was by the pioneer companu and im familiar with them | Treatment | | | | | | | | X | |
| I think it is. Effrctive. | Treatment | | | | | | | | X | |
| I think it's the same. It's in the same line of that rugged stuff. This even closer to the very first product I saw than the second one. The first one was like Kodiak cakes and it mentioned protein. This box currently has PROTEIN as the largest feature on the box. Both had like a 19th century wilderness feeling too. This one's ink drawn (?) Style pancake image reminds me of like 19th century ink drawings. | Treatment | X | | | | | | X | | |
| I thought I saw the same company name. | Treatment | | | | | | X | | | |
| it has the same design, coloring, and lettering as the first picture | Treatment | X | X | X | | | | | | |
| It has the same name | Treatment | | | | | | X | | | |
| It is a package that no matter how nutritious and tasty it is, it does not look striking | Treatment | | | | | | | | X | |
| It says kristeaz | Treatment | | | | | | X | | | |
| It was an awesomr | Treatment | | | | | | | | X | |
| It's old like the first one | Treatment | | | | | | | | X | |
| log cabin | Treatment | | | | | | | | X | |
| Make two different products | Treatment | | | | | | | | X | |
| no | Treatment | | | | | | | | X | |
| packaging looked the same | Treatment | | | | X | | | | | |
| Same name | Treatment | | | | | | X | | | |
| Similar Flapjack and waffle terms used | Treatment | | | | | | | | X | |
| Similar package and product | Treatment | | | | X | | | | | |
| The artwork and don't type on the packaging | Treatment | X | | X | | | | | | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 5.1
Survey Results - Source Confusion Reasons [1]

**Q2.** What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?

| Responses | Treatment/Control | Design/Style | Colors | Letters/Font | Looks Same | Logo/Images | Brand/Name | Ingredients/Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| The box looks the same.  The content almost identical | Treatment | | | | X | | | X | | |
| The box style is similar | Treatment | X | | | X | | | | | |
| The boxes look similar and the product descriptions and ingredients are very similar. | Treatment | | | | X | | | X | | |
| the color and it's whole grain | Treatment | | X | | | | | X | | |
| The color of the box and the font used | Treatment | | X | X | | | | | | |
| The design choice | Treatment | X | | | | | | | | |
| The design of the packaging is remarkably similar | Treatment | X | | | X | | | | | |
| the front of the package | Treatment | | | | X | | | | | |
| the graphics are very similar | Treatment | | | | | X | | | | |
| The ingredients advertised. | Treatment | | | | | | | X | | |
| The look of it is very similar. coloring, background and font. | Treatment | X | X | X | X | | | | | |
| The name | Treatment | | | | | | X | | | |
| The package coloring and the mixture | Treatment | | X | | | | | X | | |
| The packaging | Treatment | X | | | | | | | | |
| the packaging looks the same | Treatment | | | | X | | | | | |
| The packaging was very similar and the whole grain flour plus a protein is too similiar to be a made by two different he companies | Treatment | X | | | | | | X | | |
| The style of packaging and the emphasis on protein in the pancake mix isvery similar to the first mix | Treatment | X | | | | | | X | | |
| The way the box is designed | Treatment | X | | | | | | | | |
| The way the boxes look. | Treatment | | | | X | | | | | |
| Their box design look similar | Treatment | X | | | X | | | | | |
| There manufacturer was same | Treatment | | | | | | X | | | |
| They look alike. | Treatment | | | | X | | | | | |
| They look similar | Treatment | | | | X | | | | | |
| Tje clor, the lego, the design | Treatment | X | X | | | X | | | | |
| Very good | Treatment | | | | | | | | X | |
| yes krutez | Treatment | | | | | | X | | | |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 5.1

**Survey Results - Source Confusion Reasons** [1]

**Q2.** What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?

| Responses | Treatment/ Control | Design/ Style | Colors | Letters/ Font | Looks Same | Logo/ Images | Brand/ Name | Ingredients/ Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| because the design is similar | Control | X | | | | | | | | |
| because they are made by the same company | Control | | | | | | X | | | |
| Because you keep asking that question so one of them does | Control | | | | | | | | X | |
| Both had very classic feelings | Control | X | | | | | | | | |
| Different brand name | Control | | | | | | X | | | |
| Good | Control | | | | | | | | X | |
| good | Control | | | | | | | | X | |
| Has a similar wood look to the box | Control | X | | | | | | | | |
| I think they are both Krusnez.  I know the first one was Kodiak | Control | | | | | | X | | | |
| Ingredients and the company | Control | | | | | | X | X | | |
| It's good.. buttery I want it.. | Control | | | | | | | | X | |
| Krusteaz | Control | | | | | | X | | | |
| Krusteaz | Control | | | | | | X | | | |
| Krusteaz brand | Control | | | | | | X | | | |
| logo | Control | | | | | X | | | | |
| More rugged advertising | Control | X | | | | | | | | |
| None | Control | | | | | | | | X | |
| Same box design | Control | X | | | | | | | | |
| Same color and words | Control | | X | X | | | | | | |
| Same ingredients and is mixed the same | Control | | | | | | | | X | |
| Same name | Control | | | | | | X | | | |
| same type of design on the front | Control | X | | | | | | | | |
| Same type of general look of the product | Control | | | | X | | | | | |
| Same type of packaging | Control | | | | X | | | | | |
| Similar logis | Control | | | | | X | | | | |
| The design of box | Control | X | | | | | | | | |
| The design of the box seems similar to the first product | Control | X | | | | | | | | |
| The design of the packaging | Control | X | | | | | | | | |
| The label is very generic for the 2 products, whereas a real label would have some sort of simple catch line. | Control | | | | | | | | X | |
| The name | Control | | | | | | X | | | |
| The name | Control | | | | | | X | | | |
| The product seems identical. | Control | | | | X | | | | | |
| The protein and fiber content is similar and they have similar ingredients. | Control | | | | | | | X | | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 5.1

**Survey Results - Source Confusion Reasons** [1]

**Q2.** What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?

| Responses | Treatment/ Control | Design/ Style | Colors | Letters/ Font | Looks Same | Logo/ Images | Brand/ Name | Ingredients/ Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| The same ingredient used | Control | | | | | | | X | | |
| The same name | Control | | | | | | X | | | |
| The similar design | Control | X | | | | | | | | |
| The way the package is | Control | X | | | | | | | | |
| The way the packaging is designed | Control | X | | | | | | | | |
| the way they look | Control | | | | X | | | | | |
| They both have a similar outdoor-sy theme. Very similar in terms of design. | Control | X | | | | | | | | |
| They both have the same ingredients and cooking instructions | Control | | | | | | | X | | |
| They have the same features and nutrients | Control | | | | | | | X | | |
| They offer the same stuff | Control | | | | | | | | X | |
| They said krusteaz | Control | | | | | | X | | | |
| This was more of a protein snack. | Control | | | | | | | X | X | |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| **Treatment Group Total** | | **15** | **8** | **4** | **15** | **4** | **8** | **9** | **13** | **14** |
| *Percent of Treatment Respondents Asked Question 2* [2] | | *21.4%* | *11.4%* | *5.7%* | *21.4%* | *5.7%* | *11.4%* | *12.9%* | *18.6%* | *20.0%* |
| **Control Group Total** | | **13** | **1** | **1** | **4** | **2** | **12** | **7** | **8** | **7** |
| *Percent of Control Respondents Asked Question 2* [2] | | *25.0%* | *1.9%* | *1.9%* | *7.7%* | *3.8%* | *23.1%* | *13.5%* | *15.4%* | *13.5%* |

**Notes:**
(1) See Exhibit 9.0.
(2) See Exhibit 5.0. Respondents that answered same company in Question 1 were asked Question 2.

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 6.0
**Survey Results - Sponsorship/Approval Confusion** [1]

**Q3.** Do you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

**Tested Product**

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | Numeric Responses | Percentages | Numeric Responses | Percentages |
| Is Sponsored or Approved [2] | 68 | 27.2% | 58 | 23.4% |
| Is Not Sponsored or Approved [2] | 114 | 45.6% | 111 | 44.8% |
| Don't Know | 68 | 27.2% | 79 | 31.9% |
| **Total** | **250** | **100.0%** | **248** | **100.0%** |

**Distractor 1 - Maple Grove** [3]

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | Numeric Responses | Percentages | Numeric Responses | Percentages |
| Is Sponsored or Approved | 53 | 21.2% | 43 | 17.3% |
| Is Not Sponsored or Approved | 116 | 46.4% | 129 | 52.0% |
| Don't Know | 81 | 32.4% | 76 | 30.6% |
| **Total** | **250** | **100.0%** | **248** | **100.0%** |

**Distractor 2 - Log Cabin** [4]

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | Numeric Responses | Percentages | Numeric Responses | Percentages |
| Is Sponsored or Approved | 61 | 24.4% | 44 | 17.7% |
| Is Not Sponsored or Approved | 119 | 47.6% | 125 | 50.4% |
| Don't Know | 70 | 28.0% | 79 | 31.9% |
| **Total** | **250** | **100.0%** | **248** | **100.0%** |

**Notes:**
(1) See Exhibit 9.0.
(2) Respondent 378 from the treatment group identified accidently answering yes to question three, therefore this respondent's answer was changed from is sponsored or approved to is not sponsored or approved. See Exhibit 9.0.
(3) See Exhibit 9.0. These results are based on the answers to Question 9.
(4) See Exhibit 9.0. These results are based on the answers to Question 15.

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 6.1

**Survey Results - Sponsorship/Approval Confusion Reasons** [1]

**Q4.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

| Responses | Treatment/ Control | Design/ Style | Colors | Letters/ Font | Looks Same | Logo/ Images | Brand/ Name | Ingredients/ Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| Again, because of the resemblance of the pictures and logos on the labels | Treatment | | | | | X | | | | |
| Because of the ingredients that were used | Treatment | | | | | | | X | | |
| Because they look the same | Treatment | | | | X | | | | | |
| Butter pancake mix its look like it's has been wanting to be different but it's has different calories | Treatment | | | | | | | | X | |
| Design and feeling are similar | Treatment | X | | | | | | | | |
| Everyone is out to make money do I think they are sponsored | Treatment | | | | | | | | X | |
| Excellent brand | Treatment | | | | | | X | | | |
| I believe it to be the same brand | Treatment | | | | | | X | | | |
| I don't like | Treatment | | | | | | | | X | |
| I don't know | Treatment | | | | | | | | | X |
| I don't have reason to think they aren't linked. Similar styles and values | Treatment | X | | | | | | | | |
| I think it is a reputable company. | Treatment | | | | | | X | | | |
| I'm not sure same ingredients | Treatment | | | | | | | X | | |
| Its the sane brand | Treatment | | | | | | X | | | |
| Kurtz brand name is similar | Treatment | | | | | | X | | | |
| Logo looks same and peoducer look same | Treatment | | | | | X | X | | | |
| N/A | Treatment | | | | | | | | X | |
| Not sure but if they want to sell their product it should be approved under their same management | Treatment | | | | | | | | X | |
| previous answer | Treatment | | | | | | | | X | |
| Q wouldn't it be copyright infringement or something I don't think it's legal to do that | Treatment | | | | | | | | X | |
| same color scheme, logo/packaging | Treatment | X | X | | | | X | | | |
| Same company brand I think | Treatment | | | | | | X | | | |
| Same design | Treatment | X | | | | | | | | |
| similar images and fonts | Treatment | | | X | | | X | | | |
| Similar recipes and ingredients. | Treatment | | | | | | | X | | |
| Similar terms and ingredients | Treatment | | | | | | | X | | |
| similarity in name | Treatment | | | | | | X | | | |
| The artwork and don't type on the packaging | Treatment | X | | X | | | | | | |
| the color of the package | Treatment | | X | | | | | | | |
| The for some reason remind me of one another | Treatment | | | | X | | | | | |
| the graphics are very similar | Treatment | | | | | X | | | | |
| The logo | Treatment | | | | | X | | | | |
| the look of the nutrition boxes | Treatment | | | | | | | X | | |
| The name | Treatment | | | | | | X | | | |
| The nutritional information | Treatment | | | | | | | X | | |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 6.1

**Survey Results - Sponsorship/Approval Confusion Reasons** [1]

**Q4.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

| Responses | Treatment/ Control | Design/ Style | Colors | Letters/ Font | Looks Same | Logo/ Images | Brand/ Name | Ingredients/ Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| The packaging, the colour scheme and the "organic" labeling | Treatment | X | X | | | | | | X | |
| The product | Treatment | | | | | | | | X | |
| the product looks the same | Treatment | | | | X | | | | | |
| The way the products look cannot be allowed to look same. | Treatment | | | | X | | | | | |
| They basically took the entire design and they could get sued | Treatment | X | | | | | | | | |
| They have very similar looks | Treatment | | | | X | | | | | |
| they look exactly the same just with different pictures and words | Treatment | | | | X | | | | | |
| They seem to follow simular themes | Treatment | X | | | | | | | | |
| They way the package is designed. | Treatment | X | | | | | | | | |
| yeah the name of the company is written krutez | Treatment | | | | | | X | | | |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| A good this is product | Control | | | | | | | | X | |
| Again the products are very similar to each other they look like they could be from the same brand. | Control | | | | X | | X | | | |
| Again, they share a similar theme, so I believe they may be from the same company. | Control | X | | | | | | | | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 6.1
**Survey Results - Sponsorship/Approval Confusion Reasons** [1]

**Q4.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

| Responses | Treatment/Control | Design/Style | Colors | Letters/Font | Looks Same | Logo/Images | Brand/Name | Ingredients/Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| because of the design itself is similar | Control | X | | | | | | | | |
| Both are protein pancakes. | Control | | | | | | | X | | |
| Both healthy | Control | | | | | | | X | | |
| Different brand | Control | | | | | | X | | | |
| Different company name | Control | | | | | | X | | | |
| Different name | Control | | | | | | X | | | |
| Fiber | Control | | | | | | | X | | |
| I actually don't know to be honest. I just have a feeling about it. | Control | | | | | | | | X | |
| I believe this due to the design of the boxes | Control | X | | | | | | | | |
| I bought the same product as the one shown. | Control | | | | | | | | X | |
| I dont know | Control | | | | | | | | | X |
| I think it is illegal not to let the consumer lnow | Control | | | | | | | | X | |
| I think so | Control | | | | | | | | X | |
| If I think it is the same company it would have to be the same sponsor | Control | | | | | | | | X | |
| It seems as though it is the same brand. | Control | | | | | | X | | | |
| It's show it great and good.must try it | Control | | | | | | | | X | |
| Kruesteaz | Control | | | | | | X | | | |
| Krusteaz | Control | | | | | | X | | | |
| Krusteazz brand is very similar to all products I've seen I feel if not same company they are at least making worth permission | Control | | | | | | X | | | |
| Looks good by cover | Control | | | | | | | | X | |
| looks quite similiar | Control | | | | X | | | | | |
| Mosy same ingredients | Control | | | | | | | X | | |
| No anybody can use the same name of specific brand | Control | | | | | | X | | | |
| One of them must | Control | | | | | | | | X | |
| Package designed ingredients | Control | X | | | | | | X | | |
| Packaging looks so close. | Control | | | | X | | | | | |
| Same style | Control | X | | | | | | | | |
| Similar feel to both mixes | Control | | | | | | | | X | |
| Similar things in both boxes | Control | | | | | | | X | | |
| That it has protein and fiber is freat | Control | | | | | | | X | | |
| The boxes look very similar to each other but I do not think they were the same brand.  So something feels connected about the two. | Control | | | | X | | | | | |
| The high protein levels aren't good for you | Control | | | | | | | | X | |
| The name | Control | | | | | | X | | | |
| The product is similar and also the packaging is similar | Control | | | | X | | | | | |
| the way that it looks | Control | | | | X | | | | | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 6.1

**Survey Results - Sponsorship/Approval Confusion Reasons** [1]

**Q4.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

| Responses | Treatment/Control | Design/Style | Colors | Letters/Font | Looks Same | Logo/Images | Brand/Name | Ingredients/Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| they are made by the same company | Control | | | | | | X | | | |
| They both are protein pancakes | Control | | | | | | | X | | |
| They both old looking | Control | X | | | | | | | | |
| They do. | Control | | | | | | | | X | |
| They look identical | Control | | | | X | | | | | |
| They look like they both are advertising the same ingredients but different way of packaging. They are both promoting how their pancake mixes have a higher amount of protein per serving. | Control | | | | | | | X | | |
| They're good | Control | | | | | | | | X | |
| Very similar package design | Control | X | | | | | | | | |
| Very similar. | Control | | | | X | | | | | |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| **Treatment Group Total** | | **9** | **3** | **2** | **6** | **6** | **10** | **6** | **9** | **24** |
| *Percent of Treatment Respondents Asked Question 4* [2] | | *13.2%* | *4.4%* | *2.9%* | *8.8%* | *8.8%* | *14.7%* | *8.8%* | *13.2%* | *35.3%* |
| **Control Group Total** | | **7** | **0** | **0** | **8** | **0** | **11** | **9** | **13** | **12** |
| *Percent of Control Respondents Asked Question 4* [2] | | *12.1%* | *0.0%* | *0.0%* | *13.8%* | *0.0%* | *19.0%* | *15.5%* | *22.4%* | *20.7%* |

**Notes:**

(1) See Exhibit 9.0.

(2) See Exhibit 6.0. Respondents that answered is sponsored or approved in Question 3 were asked Question 4.

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 7.0

**Survey Results - Affiliation/Connection Confusion** [1]

**Q5.** Do you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw?

**Tested Product**

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | Numeric Responses | Percentages | Numeric Responses | Percentages |
| Has a Business Affiliation or Connection | 72 | 28.8% | 51 | 20.6% |
| Does Not Have a Business Affiliation or Connection | 102 | 40.8% | 110 | 44.4% |
| Don't Know | 76 | 30.4% | 87 | 35.1% |
| **Total** | **250** | **100.0%** | **248** | **100.0%** |

**Distractor 1 - Maple Grove** [2]

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | Numeric Responses | Percentages | Numeric Responses | Percentages |
| Has a Business Affiliation or Connection | 51 | 20.4% | 47 | 19.0% |
| Does Not Have a Business Affiliation or Connection | 120 | 48.0% | 114 | 46.0% |
| Don't Know | 79 | 31.6% | 87 | 35.1% |
| **Total** | **250** | **100.0%** | **248** | **100.0%** |

**Distractor 2 - Log Cabin** [3]

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | Numeric Responses | Percentages | Numeric Responses | Percentages |
| Has a Business Affiliation or Connection | 60 | 24.0% | 48 | 19.4% |
| Does Not Have a Business Affiliation or Connection | 115 | 46.0% | 108 | 43.5% |
| Don't Know | 75 | 30.0% | 92 | 37.1% |
| **Total** | **250** | **100.0%** | **248** | **100.0%** |

**Notes:**
(1) See Exhibit 9.0.
(2) See Exhibit 9.0. These results are based on the answers to Question 11.
(3) See Exhibit 9.0. These results are based on the answers to Question 17.

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 7.1

**Survey Results - Affiliation/Connection Confusion Reasons** [1]

**Q6.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

| Responses | Treatment/ Control | Design/ Style | Colors | Letters/ Font | Looks Same | Logo/ Images | Brand/ Name | Ingredients/ Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| Because of the ingredients that are used | Treatment | | | | | | | X | | |
| Because of the similar packaging style and labels | Treatment | X | | | | | | | | |
| Because of their similarities you're asking the same question over and over and it's very confusing | Treatment | | | | X | | | | | |
| because they look the same | Treatment | | | | X | | | | | |
| color of package | Treatment | | X | | | | | | | |
| Descriptions | Treatment | | | | | | | | X | |
| Everything looked the same except the name | Treatment | | | | X | | | | | |
| Excellent | Treatment | | | | | | | | X | |
| excellent | Treatment | | | | | | | | X | |
| Great | Treatment | | | | | | | | X | |
| I am a little confused.  All these questions seem the same.  They have similar ingredients and recipes. | Treatment | | | | | | | X | | |
| it is veryy excellent and safe | Treatment | | | | | | | | X | |
| It looks like a pilot product | Treatment | | | | | | | | X | |
| It pertains to old homemade food, like the log cabin and vintage logo of the last box | Treatment | X | | | | X | | | | |
| Its almost the same product | Treatment | | | | X | | | | | |
| kvatsz | Treatment | | | | | | | | X | |
| Live the waffle product | Treatment | | | | | | | | X | |
| Looks to be similar | Treatment | | | | X | | | | | |
| N/A | Treatment | | | | | | | | X | |
| no | Treatment | | | | | | | | X | |
| Not sure | Treatment | | | | | | | | | X |
| nutritional facts almost same.  Only one gram different in protein | Treatment | | | | | | | X | | |
| only a few companies produce | Treatment | | | | | | | | X | |
| Popo | Treatment | | | | | | | | X | |
| Producer looks same .. Logo looks same | Treatment | | | | | X | X | | | |
| products graphics look similar | Treatment | | | | | X | | | | |
| Professional package | Treatment | X | | | | | | | | |
| same answer | Treatment | | | | | | | | X | |
| Same as previous answer. No reason to think they aren't. If they aren't they'll be competing pretty hard.  They seem in a similar vein. | Treatment | | | | X | | | | | |
| same color scheme/packaging | Treatment | | X | | X | | | | | |
| Same company brand as the first one | Treatment | | | | | | X | | | |
| Same look and design | Treatment | X | | | | | | | | |
| Same state or origin | Treatment | | | | | | | | X | |
| similar package | Treatment | | | | X | | | | | |
| Similar boxes | Treatment | | | | X | | | | | |
| The artwork and don't type on the packaging | Treatment | | | X | | X | | | | |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 7.1

**Survey Results - Affiliation/Connection Confusion Reasons** [1]

**Q6.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

| Responses | Treatment/ Control | Design/ Style | Colors | Letters/ Font | Looks Same | Logo/ Images | Brand/ Name | Ingredients/ Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| The boxes are similar, with the same color, style and font. | Treatment | X | X | X | | | | | | |
| The brand name of the product was different. | Treatment | | | | | | X | | | |
| The logos | Treatment | | | | | X | | | | |
| The look of the box looks the exact same | Treatment | | | | X | | | | | |
| the look of the printed matter | Treatment | | | | | | | | X | |
| The products from two different companies cannot look same. | Treatment | | | | | | | | X | |
| The way the product sells itself | Treatment | | | | | | | | X | |
| The whole lay out | Treatment | X | | | | | | | | |
| They are both protein pancakes, so they must have a connection! | Treatment | | | | | | | X | | |
| They look almost exactly alike | Treatment | | | | X | | | | | |
| They look similar | Treatment | | | | X | | | | | |
| They look very similar in style regarding packaging | Treatment | X | | | | | | | | |
| They loon similar to me | Treatment | | | | X | | | | | |
| they seem to be the same | Treatment | | | | X | | | | | |
| They share a similar package design and ingredients. | Treatment | X | | | | | | X | | |
| Words. | Treatment | | | | | | | | X | |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| Don't Know | Treatment | | | | | | | | | X |
| All the samei d of product | Control | | | | | | | | X | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 7.1

**Survey Results - Affiliation/Connection Confusion Reasons** [1]

**Q6.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

| Responses | Treatment/ Control | Design/ Style | Colors | Letters/ Font | Looks Same | Logo/ Images | Brand/ Name | Ingredients/ Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| because of the design itself is similar | Control | X | | | | | | | | |
| Because of the similar packaging | Control | | | | X | | | | | |
| Both mixes seemed rugged and outdoorsy | Control | X | | | | | | | | |
| Did not know | Control | | | | | | | | | X |
| excellent | Control | | | | | | | | X | |
| It appears as if the same team that designed the first box also designed the second. | Control | X | | | | | | | | |
| It is the same brand. | Control | | | | | | X | | | |
| It just seems like they're both kind of alike | Control | | | | X | | | | | |
| It seems the packaging could be of the same company | Control | | | | X | | | | | |
| It's good invite evrybody try or buy it | Control | | | | | | | | X | |
| Its the law | Control | | | | | | | | X | |
| Kruesteaz | Control | | | | | | X | | | |
| Krusteaz brand flapjacks | Control | | | | | | X | | | |
| Like I mentioned earlier I believe both brands have a connection of similar advertising since their goal is to pack protein in their products. | Control | | | | | | | X | | |
| Packaging close. | Control | | | | X | | | | | |
| Same as last reason | Control | | | | | | | | X | |
| Same details | Control | | | | | | | | X | |
| Same ingredients | Control | | | | | | | X | | |
| Same reason as previously stated. | Control | | | | | | | | X | |
| Seems like it been out | Control | | | | | | | | X | |
| the brand krutzen I strusted one | Control | | | | | | X | | | |
| The designs were similar | Control | X | | | | | | | | |
| The krusteaz name on lable | Control | | | | | | X | | | |
| The products are almost the same as each other. | Control | | | | X | | | | | |
| There is a likelihood that they have the same parent company | Control | | | | | | | | X | |
| They are both protein pancake and waffel mixes | Control | | | | | | | X | | |
| They are extremely similar, and they both use the word flypjacks spelled the same strange way | Control | | | | X | | | | X | |
| they are made by the same company | Control | | | | | | | | X | |
| They have to be the same company | Control | | | | | | | | X | |
| They look good and healthy | Control | | | | | | | X | | |
| They're good | Control | | | | | | | | X | |
| To earn more | Control | | | | | | | | X | |
| Very similar package design | Control | X | | | | | | | | |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 7.1

**Survey Results - Affiliation/Connection Confusion Reasons** [1]

**Q6.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

| Responses | Treatment/ Control | Design/ Style | Colors | Letters/ Font | Looks Same | Logo/ Images | Brand/ Name | Ingredients/ Recipe | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| Don't Know | Control | | | | | | | | | X |
| **Treatment Group Total** | | **8** | **3** | **2** | **14** | **5** | **3** | **5** | **18** | **21** |
| *Percent of Treatment Respondents Asked Question 6* [2] | | *11.1%* | *4.2%* | *2.8%* | *19.4%* | *6.9%* | *4.2%* | *6.9%* | *25.0%* | *29.2%* |
| **Control Group Total** | | **5** | **0** | **0** | **6** | **0** | **5** | **4** | **14** | **18** |
| *Percent of Control Respondents Asked Question 6* [3] | | *9.8%* | *0.0%* | *0.0%* | *11.8%* | *0.0%* | *9.8%* | *7.8%* | *27.5%* | *35.3%* |

<u>**Notes**</u>:
(1) See Exhibit 9.0.
(2) See Exhibit 7.0. Respondents that answered has a business affiliation or connection in Question 5 were asked Question 6.

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 8.0
**Survey Results - Screener** [1]

**SQ1.** Are you using a desktop computer, laptop computer, tablet computer, smartphone, or some other type of electronic device to complete this survey?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Desktop computer | 81 | 16% |
| Laptop computer | 89 | 18% |
| Tablet computer | 46 | 9% |
| Smartphone | 277 | 56% |
| Other electronic device | 5 | 1% |
| **Total Respondents** | **498** | **100%** |

**SQ2.** To begin this survey, we would like to collect some basic information about you. What is your gender?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Male | 172 | 35% |
| Female | 326 | 65% |
| **Total Respondents** | **498** | **100%** |

**SQ3.** What is your age?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Under 18 | 0 | 0% |
| 18-24 | 62 | 12% |
| 25-34 | 119 | 24% |
| 35-44 | 82 | 16% |
| 45-54 | 61 | 12% |
| 55-64 | 94 | 19% |
| 65+ | 74 | 15% |
| Prefer not to answer | 6 | 1% |
| **Total Respondents** | **498** | **100%** |

**SQ4.** What is the 5-digit zip code for your primary residence?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Northeast | 108 | 22% |
| Midwest | 106 | 21% |
| South | 158 | 32% |
| West | 126 | 25% |
| **Total Respondents** | **498** | **100%** |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 8.0

**Survey Results - Screener** [1]

**SQ5.** Which of the following medical condition(s) do you have?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Asthma | 62 | 12% |
| High blood pressure | 146 | 29% |
| Color blindness | 0 | 0% |
| Ulcers | 8 | 2% |
| Sinus trouble | 72 | 14% |
| Migraine headaches | 107 | 21% |
| Allergies | 160 | 32% |
| Diabetes | 53 | 11% |
| Arthritis | 98 | 20% |
| None of the above | 153 | 31% |
| **Total Respondents** [2] | **498** | |

**SQ6.** Do you, or does anyone else in your immediate household, currently work in any of the following industries? *[Select all that apply.]*

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Publishing (books, newspapers, etc.) | 7 | 1% |
| Radio or TV | 6 | 1% |
| Advertising or Public Relations | 7 | 1% |
| Food or beverage manufacturing or retailing | 28 | 6% |
| Market research | 9 | 2% |
| Financial Services | 16 | 3% |
| Automobile manufacturing or retailing | 12 | 2% |
| Cellular telephone manufacturing or retailing | 8 | 2% |
| Healthcare services | 48 | 10% |
| Building products manufacturing or retailing | 8 | 2% |
| None of these | 398 | 80% |
| **Total Respondents** [2] | **498** | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 8.0
**Survey Results - Screener** [1]

**SQ7.** Which of the following types of goods or products have you shopped for or purchased in the last six (6) months? *[Select all that apply.]*

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Betamax player | 5 | 1% |
| Smartphone | 203 | 41% |
| Pancake mix | 400 | 80% |
| Single-serve espresso capsules & pods | 107 | 21% |
| Lawnmower | 53 | 11% |
| Waffle mix | 191 | 38% |
| Tablet computer | 87 | 17% |
| Candy | 415 | 83% |
| Outdoor lawn furniture | 60 | 12% |
| Full-size aircraft (jet, propeller, helicopter, etc.) | 8 | 2% |
| Sports equipment | 93 | 19% |
| Snack bars | 319 | 64% |
| None of the above | 5 | 1% |
| **Total Respondents** [2] | **498** | |

**SQ8.** Which of the following types of goods or products do you plan to shop for or to purchase in the next six (6) months? *[Select all that apply.]*

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Betamax player | 7 | 1% |
| Smartphone | 173 | 35% |
| Pancake mix | 338 | 68% |
| Single-serve espresso capsules & pods | 124 | 25% |
| Lawnmower | 39 | 8% |
| Waffle mix | 195 | 39% |
| Tablet computer | 104 | 21% |
| Candy | 347 | 70% |
| Outdoor lawn furniture | 62 | 12% |
| Full-size aircraft (jet, propeller, helicopter, etc.) | 7 | 1% |
| Sports equipment | 100 | 20% |
| Snack bars | 280 | 56% |
| None of the above | 32 | 6% |
| **Total Respondents** [2] | **498** | |

**Notes:**
(1) Exhibit 9.0.
(2) This is the total number of survey respondents.

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 11/09/2018 | 522 01 | 3 | 3 | 2 | 2 | 62 | 6 | 44272 | 44272 | OH | Ohio | ROOTSTOWN | PORTAGE | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 11/09/2018 | 227 04 | 3 | 4 | 2 | 2 | 28 | 3 | 31779 | 31779 | GA | Georgia | PELHAM | MITCHELL | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 8 | 11/09/2018 | 770 47 | 3 | 4 | 2 | 2 | 31 | 3 | 30311 | 30311 | GA | Georgia | ATLANTA | FULTON | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11 | 11/09/2018 | 285 17 | 3 | 4 | 2 | 1 | 19 | 2 | 1012 | 1012 | MA | Massachusetts | CHESTERFIELD | HAMPSHIRE | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 12 | 11/09/2018 | 325 82 | 3 | 4 | 2 | 1 | 34 | 3 | 12068 | 12068 | NY | New York | FONDA | MONTGOMERY | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 11/09/2018 | 346 01 | 3 | 1 | 2 | 1 | 79 | 7 | 50021 | 50021 | IA | Iowa | ANKENY | POLK | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 15 | 11/09/2018 | 176 56 | 3 | 4 | 2 | 2 | 20 | 2 | 48509 | 48509 | MI | Michigan | BURTON | GENESEE | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 11/09/2018 | 420 28 | 3 | 2 | 2 | 2 | 33 | 3 | 64134 | 64134 | MO | Missouri | KANSAS CITY | JACKSON | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 22 | 11/09/2018 | 224 20 | 3 | 4 | 2 | 2 | 27 | 3 | 60115 | 60115 | IL | Illinois | DEKALB | DEKALB | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 23 | 11/09/2018 | 263 32 | 3 | 4 | 2 | 2 | 89 | 7 | 37763 | 37763 | TN | Tennessee | KINGSTON | ROANE | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 25 | 11/09/2018 | 14125 42 | 3 | 4 | 2 | 2 | 56 | 6 | 62966 | 62966 | IL | Illinois | MURPHYSBORO | JACKSON | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 28 | 11/09/2018 | 791 27 | 3 | 4 | 2 | 2 | 60 | 6 | 93906 | 93906 | CA | California | SALINAS | MONTEREY | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34 | 11/09/2018 | 275 27 | 3 | 4 | 2 | 1 | 64 | 6 | 32244 | 32244 | FL | Florida | JACKSONVILLE | DUVAL | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 38 | 11/09/2018 | 594 38 | 3 | 5 | 1 | 2 | 79 | 7 | 60707 | 60707 | IL | Illinois | ELMWOOD PARK | COOK | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 39 | 11/09/2018 | 180 13 | 3 | 4 | 2 | 2 | 49 | 5 | 72473 | 72473 | AR | Arkansas | TUCKERMAN | JACKSON | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 11/09/2018 | 395 78 | 3 | 4 | 2 | 1 | 70 | 7 | 80923 | 80923 | CO | Colorado | COLORADO SPRINGS | EL PASO | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 49 | 11/09/2018 | 242 80 | 3 | 4 | 2 | 1 | 42 | 4 | 95835 | 95835 | CA | California | SACRAMENTO | SACRAMENTO | West | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 11/09/2018 | 491 99 | 3 | 3 | 2 | 2 | 71 | 7 | 7463 | 7463 | NJ | New Jersey | WALDWICK | BERGEN | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 51 | 11/09/2018 | 231 38 | 3 | 1 | 2 | 1 | 73 | 7 | 22150 | 22150 | VA | Virginia | SPRINGFIELD | FAIRFAX | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 53 | 11/09/2018 | 422 29 | 3 | 3 | 2 | 2 | 45 | 5 | 43204 | 43204 | OH | Ohio | COLUMBUS | FRANKLIN | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 11/09/2018 | 319 39 | 3 | 4 | 2 | 2 | 64 | 6 | 34212 | 34212 | FL | Florida | BRADENTON | MANATEE | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 67 | 11/09/2018 | 331 80 | 3 | 1 | 2 | 2 | 63 | 6 | 7064 | 7064 | NJ | New Jersey | PORT READING | MIDDLESEX | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 68 | 11/09/2018 | 1406 57 | 3 | 1 | 2 | 2 | 59 | 6 | 95758 | 95758 | CA | California | ELK GROVE | SACRAMENTO | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 71 | 11/09/2018 | 227 62 | 3 | 4 | 2 | 2 | 29 | 3 | 48219 | 48219 | MI | Michigan | DETROIT | WAYNE | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 11/09/2018 | 499 10 | 3 | 3 | 2 | 1 | 84 | 7 | 76673 | 76673 | TX | Texas | MOUNT CALM | HILL | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 75 | 11/09/2018 | 918 96 | 3 | 2 | 2 | 2 | 71 | 7 | 53223 | 53223 | WI | Wisconsin | MILWAUKEE | MILWAUKEE | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | 11/09/2018 | 514 23 | 3 | 3 | 2 | 1 | 57 | 6 | 44135 | 44135 | OH | Ohio | CLEVELAND | CUYAHOGA | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 79 | 11/09/2018 | 588 37 | 3 | 4 | 2 | 2 | 33 | 3 | 1527 | 1527 | MA | Massachusetts | MILLBURY | WORCESTER | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 11/09/2018 | 324 50 | 3 | 1 | 2 | 2 | 62 | 6 | 91350 | 91350 | CA | California | SANTA CLARITA | LOS ANGELES | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 85 | 11/09/2018 | 504 48 | 3 | 4 | 2 | 2 | 50 | 5 | 29649 | 29649 | SC | South Carolina | GREENWOOD | GREENWOOD | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 87 | 11/09/2018 | 402 07 | 3 | 1 | 2 | 2 | 78 | 7 | 19152 | 19152 | PA | Pennsylvania | PHILADELPHIA | PHILADELPHIA | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | 11/09/2018 | 287 55 | 3 | 2 | 2 | 1 | | 8 | 33185 | 33185 | FL | Florida | MIAMI | MIAMI-DADE | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 93 | 11/09/2018 | 298 02 | 3 | 4 | 2 | 2 | 49 | 5 | 17701 | 17701 | PA | Pennsylvania | WILLIAMSPORT | LYCOMING | Northeast | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 102 | 11/09/2018 | 327 77 | 3 | 4 | 2 | 1 | 74 | 7 | 60090 | 60090 | IL | Illinois | WHEELING | COOK | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 103 | 11/09/2018 | 323 09 | 3 | 2 | 1 | 2 | 61 | 6 | 6708 | 6708 | CT | Connecticut | WATERBURY | NEW HAVEN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | 11/09/2018 | 292 40 | 3 | 4 | 1 | 1 | 69 | 7 | 84040 | 84040 | UT | Utah | LAYTON | DAVIS | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | 11/09/2018 | 388 68 | 3 | 3 | 2 | 1 | 70 | 7 | 46143 | 46143 | IN | Indiana | GREENWOOD | JOHNSON | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 107 | 11/09/2018 | 3010 93 | 3 | 4 | 1 | 1 | 26 | 3 | 90048 | 90048 | CA | California | LOS ANGELES | LOS ANGELES | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 11/09/2018 | 275 61 | 3 | 1 | 2 | 2 | 74 | 7 | 14127 | 14127 | NY | New York | ORCHARD PARK | ERIE | Northeast | | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 109 | 11/09/2018 | 229 06 | 3 | 2 | 2 | 1 | 80 | 7 | 12822 | 12822 | NY | New York | CORINTH | SARATOGA | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 113 | 11/09/2018 | 543 96 | 3 | 4 | 2 | 2 | 55 | 6 | 15927 | 15927 | PA | Pennsylvania | COLVER | CAMBRIA | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 120 | 11/09/2018 | 441 07 | 3 | 1 | 2 | 1 | 64 | 6 | 21053 | 21053 | MD | Maryland | FREELAND | BALTIMORE | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 128 | 11/09/2018 | 503 77 | 3 | 4 | 2 | 2 | 36 | 4 | 8077 | 8077 | NJ | New Jersey | RIVERTON | BURLINGTON | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 131 | 11/09/2018 | 437 13 | 3 | 1 | 2 | 1 | 75 | 7 | 36744 | 36744 | AL | Alabama | GREENSBORO | HALE | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 132 | 11/09/2018 | 239 02 | 3 | 4 | 2 | 2 | 27 | 3 | 5753 | 5753 | VT | Vermont | MIDDLEBURY | ADDISON | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 134 | 11/09/2018 | 446 14 | 3 | 4 | 2 | 2 | 34 | 3 | 35115 | 35115 | AL | Alabama | MONTEVALLO | SHELBY | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 138 | 11/09/2018 | 415 42 | 3 | 4 | 2 | 2 | 18 | 2 | 14215 | 14215 | NY | New York | BUFFALO | ERIE | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 140 | 11/09/2018 | 282 31 | 3 | 3 | 2 | 1 | 69 | 7 | 2360 | 2360 | MA | Massachusetts | PLYMOUTH | PLYMOUTH | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 141 | 11/09/2018 | 233 98 | 3 | 1 | 2 | 2 | 63 | 6 | 29920 | 29920 | SC | South Carolina | SAINT HELENA ISLAND | BEAUFORT | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 142 | 11/09/2018 | 213 54 | 3 | 1 | 2 | 1 | 67 | 7 | 34759 | 34759 | FL | Florida | KISSIMMEE | POLK | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 146 | 11/09/2018 | 531 72 | 3 | 3 | 2 | 2 | 74 | 7 | 85392 | 85392 | AZ | Arizona | AVONDALE | MARICOPA | West | 4 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 148 | 11/09/2018 | 1274 03 | 3 | 1 | 2 | 1 | 35 | 4 | 95776 | 95776 | CA | California | WOODLAND | YOLO | West | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 150 | 11/09/2018 | 255 72 | 3 | 3 | 2 | 2 | 66 | 7 | 79932 | 79932 | TX | Texas | EL PASO | EL PASO | South | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 151 | 11/09/2018 | 486 31 | 3 | 3 | 2 | 2 | 67 | 7 | 91326 | 91326 | CA | California | PORTER RANCH | LOS ANGELES | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 154 | 11/09/2018 | 646 06 | 3 | 4 | 2 | 2 | 25 | 3 | 31088 | 31088 | GA | Georgia | WARNER ROBINS | HOUSTON | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 159 | 11/09/2018 | 378 22 | 3 | 2 | 2 | 2 | 67 | 7 | 6410 | 6410 | CT | Connecticut | CHESHIRE | NEW HAVEN | Northeast | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 162 | 11/09/2018 | 314 24 | 3 | 4 | 2 | 1 | 61 | 6 | 30062 | 30062 | GA | Georgia | MARIETTA | COBB | South | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 163 | 11/09/2018 | 483 32 | 3 | 3 | 2 | 2 | 55 | 6 | 21629 | 21629 | MD | Maryland | DENTON | CAROLINE | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 165 | 11/09/2018 | 308 65 | 3 | 2 | 2 | 2 | 59 | 6 | 8003 | 8003 | NJ | New Jersey | CHERRY HILL | CAMDEN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 170 | 11/09/2018 | 195 33 | 3 | 1 | 2 | 1 | 60 | 6 | 85737 | 85737 | AZ | Arizona | TUCSON | PIMA | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 171 | 11/09/2018 | 408 13 | 3 | 4 | 2 | 2 | 55 | 6 | 60586 | 60586 | IL | Illinois | PLAINFIELD | WILL | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 173 | 11/09/2018 | 459 23 | 3 | 1 | 2 | 2 | 59 | 6 | 47460 | 47460 | IN | Indiana | SPENCER | OWEN | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 175 | 11/09/2018 | 222 30 | 3 | 1 | 2 | 2 | 56 | 6 | 45875 | 45875 | OH | Ohio | OTTAWA | PUTNAM | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 176 | 11/09/2018 | 150 36 | 3 | 4 | 2 | 2 | 30 | 3 | 10305 | 10305 | NY | New York | STATEN ISLAND | RICHMOND | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 179 | 11/09/2018 | 395 09 | 3 | 1 | 2 | 2 | 68 | 7 | 49024 | 49024 | MI | Michigan | PORTAGE | KALAMAZOO | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 183 | 11/09/2018 | 260 52 | 3 | 1 | 2 | 1 | 57 | 6 | 48744 | 48744 | MI | Michigan | MAYVILLE | TUSCOLA | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 186 | 11/09/2018 | 439 37 | 3 | 5 | 1 | 2 | 23 | 3 | 36693 | 36693 | AL | Alabama | MOBILE | MOBILE | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 189 | 11/09/2018 | 571 11 | 3 | 3 | 2 | 2 | 54 | 5 | 70734 | 70734 | LA | Louisiana | GEISMAR | ASCENSION | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 194 | 11/09/2018 | 193 37 | 3 | 1 | 2 | 1 | | 8 | 61455 | 61455 | IL | Illinois | MACOMB | MCDONOUGH | Midwest | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | 11/09/2018 | 259 31 | 3 | 4 | 2 | 2 | 42 | 4 | 21044 | 21044 | MD | Maryland | COLUMBIA | HOWARD | South | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 202 | 11/09/2018 | 232 06 | 3 | 2 | 2 | 2 | 47 | 5 | 12306 | 12306 | NY | New York | SCHENECTADY | SCHENECTADY | Northeast | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 213 | 11/09/2018 | 243 53 | 3 | 2 | 2 | 2 | 68 | 7 | 55447 | 55447 | MN | Minnesota | MINNEAPOLIS | HENNEPIN | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | 11/09/2018 | 438 44 | 3 | 3 | 2 | 1 | 68 | 7 | 78260 | 78260 | TX | Texas | SAN ANTONIO | BEXAR | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 216 | 11/09/2018 | 513 03 | 3 | 2 | 2 | 2 | 60 | 6 | 28401 | 28401 | NC | North Carolina | WILMINGTON | NEW HANOVER | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 217 | 11/09/2018 | 161 88 | 3 | 4 | 2 | 1 | 28 | 3 | 20032 | 20032 | DC | District of Columbia | WASHINGTON | DISTRICT OF COLUMBIA | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 222 | 11/09/2018 | 220 47 | 3 | 1 | 2 | 2 | 59 | 6 | 8757 | 8757 | NJ | New Jersey | TOMS RIVER | OCEAN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 224 | 11/09/2018 | 147 02 | 3 | 4 | 2 | 2 | 43 | 4 | 14224 | 14224 | NY | New York | BUFFALO | ERIE | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 230 | 11/09/2018 | 225 78 | 3 | 4 | 2 | 2 | 55 | 6 | 30824 | 30824 | GA | Georgia | THOMSON | MCDUFFIE | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0

**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 11/09/2018 | 1298 36 | 3 | 2 | 2 | 2 | 60 | 6 | 23606 | 23606 | VA | Virginia | NEWPORT NEWS | NEWPORT NEWS CITY | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 244 | 11/09/2018 | 368 26 | 3 | 4 | 2 | 2 | 51 | 5 | 49519 | 49519 | MI | Michigan | WYOMING | KENT | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 252 | 11/09/2018 | 530 77 | 3 | 2 | 2 | 1 | 29 | 3 | 90047 | 90047 | CA | California | LOS ANGELES | LOS ANGELES | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 253 | 11/09/2018 | 481 79 | 3 | 3 | 2 | 2 | 61 | 6 | 3055 | 3055 | NH | New Hampshire | MILFORD | HILLSBOROUGH | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 257 | 11/09/2018 | 811 61 | 3 | 1 | 2 | 2 | 50 | 5 | 43935 | 43935 | OH | Ohio | MARTINS FERRY | BELMONT | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 258 | 11/09/2018 | 1441 67 | 3 | 4 | 2 | 2 | 46 | 5 | 97401 | 97401 | OR | Oregon | EUGENE | LANE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 263 | 11/09/2018 | 345 78 | 3 | 3 | 2 | 2 | 65 | 7 | 8753 | 8753 | NJ | New Jersey | TOMS RIVER | OCEAN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 269 | 11/09/2018 | 456 83 | 3 | 4 | 2 | 2 | 57 | 6 | 37601 | 37601 | TN | Tennessee | JOHNSON CITY | WASHINGTON | South | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 271 | 11/09/2018 | 231 63 | 3 | 4 | 2 | 2 | 20 | 2 | 16686 | 16686 | PA | Pennsylvania | TYRONE | BLAIR | Northeast | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 274 | 11/09/2018 | 328 89 | 3 | 4 | 2 | 2 | 34 | 3 | 85032 | 85032 | AZ | Arizona | PHOENIX | MARICOPA | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 281 | 11/09/2018 | 221 27 | 3 | 4 | 2 | 2 | 43 | 4 | 77089 | 77089 | TX | Texas | HOUSTON | HARRIS | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 284 | 11/09/2018 | 210 02 | 3 | 3 | 1 | 2 | 35 | 4 | 60653 | 60653 | IL | Illinois | CHICAGO | COOK | Midwest | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 286 | 11/09/2018 | 408 03 | 3 | 1 | 2 | 2 | 68 | 7 | 38732 | 38732 | MS | Mississippi | CLEVELAND | BOLIVAR | South | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 287 | 11/09/2018 | 1503 66 | 3 | 4 | 2 | 1 | 33 | 3 | 39773 | 39773 | MS | Mississippi | WEST POINT | CLAY | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 289 | 11/09/2018 | 198 44 | 3 | 4 | 2 | 2 | 43 | 4 | 98682 | 98682 | WA | Washington | VANCOUVER | CLARK | West | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 291 | 11/09/2018 | 221 96 | 3 | 1 | 2 | 2 | 55 | 6 | 34202 | 34202 | FL | Florida | BRADENTON | MANATEE | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292 | 11/09/2018 | 3198 94 | 3 | 4 | 2 | 2 | 53 | 5 | 17584 | 17584 | PA | Pennsylvania | WILLOW STREET | LANCASTER | Northeast | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 293 | 11/09/2018 | 294 01 | 3 | 4 | 2 | 2 | 21 | 2 | 60607 | 60607 | IL | Illinois | CHICAGO | COOK | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 294 | 11/09/2018 | 1407 06 | 3 | 4 | 2 | 2 | 64 | 6 | 83705 | 83705 | ID | Idaho | BOISE | ADA | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 297 | 11/09/2018 | 233 17 | 3 | 1 | 2 | 2 | 40 | 4 | 16025 | 16025 | PA | Pennsylvania | CHICORA | BUTLER | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 299 | 11/09/2018 | 528 63 | 3 | 4 | 2 | 1 | 38 | 4 | 15501 | 15501 | PA | Pennsylvania | SOMERSET | SOMERSET | Northeast | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 300 | 11/09/2018 | 293 07 | 3 | 4 | 2 | 2 | 37 | 4 | 95464 | 95464 | CA | California | NICE | LAKE | West | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 301 | 11/10/2018 | 482 90 | 3 | 2 | 2 | 2 | 70 | 7 | 48178 | 48178 | MI | Michigan | SOUTH LYON | OAKLAND | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 303 | 11/10/2018 | 181 46 | 3 | 4 | 2 | 2 | 37 | 4 | 19520 | 19520 | PA | Pennsylvania | ELVERSON | CHESTER | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 304 | 11/10/2018 | 691 55 | 3 | 1 | 1 | 1 | 52 | 5 | 14226 | 14226 | NY | New York | BUFFALO | ERIE | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 307 | 11/10/2018 | 486 79 | 3 | 1 | 2 | 1 | 54 | 5 | 60634 | 60634 | IL | Illinois | CHICAGO | COOK | Midwest | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 310 | 11/10/2018 | 529 86 | 3 | 2 | 2 | 1 | 68 | 7 | 11365 | 11365 | NY | New York | FRESH MEADOWS | QUEENS | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 312 | 11/10/2018 | 340 38 | 3 | 2 | 2 | 1 | 74 | 7 | 83805 | 83805 | ID | Idaho | BONNERS FERRY | BOUNDARY | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 314 | 11/10/2018 | 200 79 | 3 | 2 | 2 | 2 | 58 | 6 | 68005 | 68005 | NE | Nebraska | BELLEVUE | SARPY | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 325 | 11/10/2018 | 447 68 | 3 | 2 | 2 | 1 | 45 | 5 | 10537 | 10537 | NY | New York | LAKE PEEKSKILL | PUTNAM | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 327 | 11/10/2018 | 278 26 | 3 | 4 | 2 | 2 | 23 | 2 | 48624 | 48624 | MI | Michigan | GLADWIN | GLADWIN | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 329 | 11/10/2018 | 460 99 | 3 | 4 | 2 | 2 | 24 | 2 | 41224 | 41224 | KY | Kentucky | INEZ | MARTIN | South | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 332 | 11/10/2018 | 200 88 | 3 | 4 | 2 | 1 | 39 | 4 | 98662 | 98662 | WA | Washington | VANCOUVER | CLARK | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 336 | 11/10/2018 | 591 40 | 3 | 2 | 2 | 2 | 65 | 7 | 21029 | 21029 | MD | Maryland | CLARKSVILLE | HOWARD | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 342 | 11/10/2018 | 247 90 | 3 | 4 | 2 | 2 | 24 | 2 | 35150 | 35150 | AL | Alabama | SYLACAUGA | TALLADEGA | South | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 344 | 11/10/2018 | 651 19 | 3 | 4 | 2 | 2 | 19 | 2 | 31305 | 31305 | GA | Georgia | DARIEN | MCINTOSH | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 345 | 11/10/2018 | 815 13 | 3 | 4 | 2 | 2 | 51 | 5 | 89107 | 89107 | NV | Nevada | LAS VEGAS | CLARK | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 352 | 11/10/2018 | 256 49 | 3 | 3 | 2 | 2 | 52 | 5 | 43110 | 43110 | OH | Ohio | CANAL WINCHESTER | FRANKLIN | Midwest | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 358 | 11/10/2018 | 174 46 | 3 | 2 | 1 | 1 | 39 | 4 | 92821 | 92821 | CA | California | BREA | ORANGE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 11/10/2018 | 231 33 | 3 | 2 | 2 | 1 | 69 | 7 | 34202 | 34202 | FL | Florida | BRADENTON | MANATEE | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 362 | 11/10/2018 | 234 12 | 3 | 3 | 1 | 2 | 25 | 3 | 92706 | 92706 | CA | California | SANTA ANA | ORANGE | West | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 363 | 11/10/2018 | 1082 34 | 3 | 2 | 2 | 1 | 36 | 4 | 54901 | 54901 | WI | Wisconsin | OSHKOSH | WINNEBAGO | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 365 | 11/10/2018 | 576 46 | 3 | 4 | 2 | 2 | 38 | 4 | 39666 | 39666 | MS | Mississippi | SUMMIT | PIKE | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 368 | 11/10/2018 | 263 97 | 3 | 2 | 2 | 2 | 48 | 5 | 19382 | 19382 | PA | Pennsylvania | WEST CHESTER | CHESTER | Northeast | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 378 | 11/10/2018 | 208 60 | 3 | 3 | 2 | 2 | 28 | 3 | 77656 | 77656 | TX | Texas | SILSBEE | HARDIN | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 386 | 11/10/2018 | 7849 26 | 3 | 4 | 2 | 2 | 45 | 5 | 96797 | 96797 | HI | Hawaii | WAIPAHU | HONOLULU | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 389 | 11/10/2018 | 362 32 | 3 | 4 | 2 | 2 | 58 | 6 | 61401 | 61401 | IL | Illinois | GALESBURG | KNOX | Midwest | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 391 | 11/10/2018 | 758 65 | 3 | 4 | 2 | 1 | 83 | 7 | 33917 | 33917 | FL | Florida | NORTH FORT MYERS | LEE | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 395 | 11/10/2018 | 811 39 | 3 | 4 | 2 | 2 | 21 | 2 | 92211 | 92211 | CA | California | PALM DESERT | RIVERSIDE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 397 | 11/10/2018 | 740 97 | 3 | 4 | 2 | 2 | 34 | 3 | 92704 | 92704 | CA | California | SANTA ANA | ORANGE | West | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 404 | 11/10/2018 | 278 57 | 3 | 1 | 2 | 1 | 59 | 6 | 33584 | 33584 | FL | Florida | SEFFNER | HILLSBOROUGH | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 418 | 11/10/2018 | 16585 74 | 3 | 4 | 2 | 2 | 21 | 2 | 32332 | 32332 | FL | Florida | GRETNA | GADSDEN | South | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 419 | 11/10/2018 | 309 26 | 3 | 4 | 2 | 2 |  | 8 | 8036 | 8036 | NJ | New Jersey | HAINESPORT | BURLINGTON | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 430 | 11/10/2018 | 294 52 | 3 | 4 | 2 | 2 | 22 | 2 | 92887 | 92887 | CA | California | YORBA LINDA | ORANGE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 438 | 11/10/2018 | 814 02 | 3 | 4 | 2 | 2 | 53 | 5 | 36863 | 36863 | AL | Alabama | LANETT | CHAMBERS | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 440 | 11/10/2018 | 397 26 | 3 | 3 | 2 | 1 | 50 | 5 | 73008 | 73008 | OK | Oklahoma | BETHANY | OKLAHOMA | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 443 | 11/10/2018 | 1394 15 | 3 | 2 | 1 | 2 | 23 | 2 | 23111 | 23111 | VA | Virginia | MECHANICSVILLE | HANOVER | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 446 | 11/10/2018 | 255 97 | 3 | 4 | 2 | 2 | 31 | 3 | 99011 | 99011 | WA | Washington | FAIRCHILD AIR FORCE BASE | SPOKANE | West | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 448 | 11/10/2018 | 333 74 | 3 | 2 | 2 | 1 | 54 | 5 | 94618 | 94618 | CA | California | OAKLAND | ALAMEDA | West | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 452 | 11/10/2018 | 333 22 | 3 | 4 | 2 | 1 | 39 | 4 | 32068 | 32068 | FL | Florida | MIDDLEBURG | CLAY | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 456 | 11/10/2018 | 441 90 | 3 | 4 | 2 | 1 | 64 | 6 | 5452 | 5452 | VT | Vermont | ESSEX JUNCTION | CHITTENDEN | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 457 | 11/10/2018 | 515 49 | 3 | 4 | 2 | 2 | 28 | 3 | 31055 | 31055 | GA | Georgia | MC RAE HELENA | TELFAIR | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 458 | 11/10/2018 | 202 56 | 3 | 4 | 2 | 2 | 24 | 2 | 92866 | 92866 | CA | California | ORANGE | ORANGE | West | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 460 | 11/10/2018 | 563 49 | 3 | 4 | 2 | 1 | 30 | 3 | 27520 | 27520 | NC | North Carolina | CLAYTON | JOHNSTON | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 11/10/2018 | 442 95 | 3 | 4 | 2 | 2 | 52 | 5 | 70706 | 70706 | LA | Louisiana | DENHAM SPRINGS | LIVINGSTON | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 476 | 11/10/2018 | 366 06 | 3 | 4 | 2 | 2 | 26 | 3 | 32225 | 32225 | FL | Florida | JACKSONVILLE | DUVAL | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 483 | 11/10/2018 | 395 95 | 3 | 4 | 2 | 2 | 61 | 6 | 85544 | 85544 | AZ | Arizona | PINE | GILA | West | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 493 | 11/10/2018 | 356 88 | 3 | 4 | 2 | 1 | 24 | 2 | 92804 | 92804 | CA | California | ANAHEIM | ORANGE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 498 | 11/10/2018 | 397 16 | 3 | 4 | 2 | 2 | 39 | 4 | 49348 | 49348 | MI | Michigan | WAYLAND | ALLEGAN | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 499 | 11/10/2018 | 1038 70 | 3 | 4 | 2 | 2 | 25 | 3 | 75217 | 75217 | TX | Texas | DALLAS | DALLAS | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 501 | 11/10/2018 | 150 46 | 3 | 3 | 2 | 1 | 52 | 5 | 37186 | 37186 | TN | Tennessee | WESTMORELAND | SUMNER | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 502 | 11/10/2018 | 460 56 | 3 | 1 | 2 | 1 | 74 | 7 | 1085 | 1085 | MA | Massachusetts | WESTFIELD | HAMPDEN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 507 | 11/10/2018 | 344 06 | 3 | 4 | 2 | 2 | 37 | 4 | 28037 | 28037 | NC | North Carolina | DENVER | LINCOLN | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 510 | 11/10/2018 | 314 83 | 3 | 4 | 2 | 2 | 21 | 2 | 93036 | 93036 | CA | California | OXNARD | VENTURA | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 531 | 11/10/2018 | 235 96 | 3 | 1 | 2 | 2 | 58 | 6 | 14564 | 14564 | NY | New York | VICTOR | ONTARIO | Northeast | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 533 | 11/10/2018 | 576 17 | 3 | 4 | 2 | 2 | 30 | 3 | 75061 | 75061 | TX | Texas | IRVING | DALLAS | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 534 | 11/10/2018 | 368 16 | 3 | 4 | 2 | 2 | 26 | 3 | 98271 | 98271 | WA | Washington | MARYSVILLE | SNOHOMISH | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 542 | 11/10/2018 | 360 07 | 3 | 1 | 2 | 1 | 47 | 5 | 27265 | 27265 | NC | North Carolina | HIGH POINT | GUILFORD | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 547 | 11/10/2018 | 543 16 | 3 | 2 | 2 | 2 | 52 | 5 | 75233 | 75233 | TX | Texas | DALLAS | DALLAS | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 549 | 11/10/2018 | 265 32 | 3 | 4 | 2 | 2 | 26 | 3 | 32205 | 32205 | FL | Florida | JACKSONVILLE | DUVAL | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 558 | 11/10/2018 | 299 41 | 3 | 2 | 2 | 2 | 48 | 5 | 79936 | 79936 | TX | Texas | EL PASO | EL PASO | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 561 | 11/10/2018 | 1523 17 | 3 | 2 | 2 | 2 | 49 | 5 | 73170 | 73170 | OK | Oklahoma | OKLAHOMA CITY | CLEVELAND | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 562 | 11/10/2018 | 494 19 | 3 | 4 | 2 | 2 | 51 | 5 | 78578 | 78578 | TX | Texas | PORT ISABEL | CAMERON | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 563 | 11/10/2018 | 903 78 | 3 | 4 | 2 | 2 | 26 | 3 | 27260 | 27260 | NC | North Carolina | HIGH POINT | GUILFORD | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 568 | 11/10/2018 | 204 75 | 3 | 4 | 2 | 1 | 29 | 3 | 28451 | 28451 | NC | North Carolina | LELAND | BRUNSWICK | South | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 575 | 11/10/2018 | 331 71 | 3 | 4 | 2 | 2 | 32 | 3 | 74012 | 74012 | OK | Oklahoma | BROKEN ARROW | TULSA | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 576 | 11/10/2018 | 242 46 | 3 | 1 | 2 | 2 | 57 | 6 | 91214 | 91214 | CA | California | LA CRESCENTA | LOS ANGELES | West | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 582 | 11/10/2018 | 422 22 | 3 | 1 | 2 | 1 | 38 | 4 | 7928 | 7928 | NJ | New Jersey | CHATHAM | MORRIS | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 586 | 11/10/2018 | 250 02 | 3 | 2 | 2 | 1 | 42 | 4 | 60618 | 60618 | IL | Illinois | CHICAGO | COOK | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 11/10/2018 | 1042 91 | 3 | 4 | 2 | 1 |  | 8 | 18031 | 18031 | PA | Pennsylvania | BREINIGSVILLE | LEHIGH | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600 | 11/10/2018 | 769 69 | 3 | 4 | 2 | 1 | 45 | 5 | 30294 | 30294 | GA | Georgia | ELLENWOOD | DEKALB | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 613 | 11/10/2018 | 273 03 | 3 | 4 | 2 | 2 | 37 | 4 | 34491 | 34491 | FL | Florida | SUMMERFIELD | MARION | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 614 | 11/10/2018 | 399 63 | 3 | 4 | 2 | 1 | 25 | 3 | 7306 | 7306 | NJ | New Jersey | JERSEY CITY | HUDSON | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 622 | 11/10/2018 | 598 18 | 3 | 4 | 2 | 2 | 34 | 3 | 98052 | 98052 | WA | Washington | REDMOND | KING | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | 11/10/2018 | 619 22 | 3 | 4 | 2 | 2 | 22 | 2 | 72046 | 72046 | AR | Arkansas | ENGLAND | LONOKE | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 632 | 11/10/2018 | 294 15 | 3 | 1 | 2 | 1 | 26 | 3 | 93312 | 93312 | CA | California | BAKERSFIELD | KERN | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 641 | 11/10/2018 | 202 22 | 3 | 4 | 2 | 2 | 24 | 2 | 92027 | 92027 | CA | California | ESCONDIDO | SAN DIEGO | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 642 | 11/10/2018 | 289 45 | 3 | 4 | 2 | 2 | 43 | 4 | 35578 | 35578 | AL | Alabama | NAUVOO | WALKER | | South | 3 | 1 | 0 | 0 | 0 | 1 | 1 |
| 645 | 11/10/2018 | 191 87 | 3 | 4 | 2 | 2 | 31 | 3 | 46550 | 46550 | IN | Indiana | NAPPANEE | ELKHART | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 647 | 11/10/2018 | 280 85 | 3 | 1 | 2 | 1 | 38 | 4 | 60560 | 60560 | IL | Illinois | YORKVILLE | KENDALL | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 653 | 11/10/2018 | 282 61 | 3 | 4 | 2 | 2 | 37 | 4 | 37072 | 37072 | TN | Tennessee | GOODLETTSVILLE | DAVIDSON | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 661 | 11/10/2018 | 351 35 | 3 | 4 | 2 | 2 | 52 | 5 | 18512 | 18512 | PA | Pennsylvania | SCRANTON | LACKAWANNA | | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 662 | 11/10/2018 | 463 65 | 3 | 4 | 2 | 2 | 33 | 3 | 99016 | 99016 | WA | Washington | GREENACRES | SPOKANE | | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| 663 | 11/10/2018 | 1074 20 | 3 | 4 | 2 | 1 | 21 | 2 | 75236 | 75236 | TX | Texas | DALLAS | DALLAS | | South | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| 666 | 11/10/2018 | 460 09 | 3 | 4 | 2 | 2 | 29 | 3 | 44130 | 44130 | OH | Ohio | CLEVELAND | CUYAHOGA | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 683 | 11/10/2018 | 272 92 | 3 | 2 | 2 | 2 | 43 | 4 | 11758 | 11758 | NY | New York | MASSAPEQUA | NASSAU | | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 687 | 11/10/2018 | 344 16 | 3 | 1 | 2 | 1 | 47 | 5 | 60018 | 60018 | IL | Illinois | DES PLAINES | COOK | | Midwest | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| 691 | 11/10/2018 | 385 82 | 3 | 4 | 2 | 2 | 25 | 3 | 54467 | 54467 | WI | Wisconsin | PLOVER | PORTAGE | | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| 707 | 11/10/2018 | 1495 70 | 3 | 4 | 2 | 2 | 29 | 3 | 94005 | 94005 | CA | California | BRISBANE | SAN MATEO | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 712 | 11/10/2018 | 536 04 | 3 | 4 | 2 | 2 | | 8 | 41630 | 41630 | KY | Kentucky | GARRETT | FLOYD | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 717 | 11/10/2018 | 353 69 | 3 | 4 | 2 | 1 | 37 | 4 | 26431 | 26431 | WV | West Virginia | SHINNSTON | HARRISON | | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| 723 | 11/10/2018 | 381 91 | 3 | 4 | 2 | 1 | 22 | 2 | 45044 | 45044 | OH | Ohio | MIDDLETOWN | BUTLER | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 730 | 11/10/2018 | 336 57 | 3 | 2 | 2 | 1 | 72 | 7 | 85263 | 85263 | AZ | Arizona | RIO VERDE | MARICOPA | | West | 4 | 1 | 0 | 0 | 0 | 0 | 1 |
| 734 | 11/10/2018 | 480 09 | 3 | 4 | 2 | 2 | 46 | 5 | 92562 | 92562 | CA | California | MURRIETA | RIVERSIDE | | West | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| 736 | 11/10/2018 | 1236 88 | 3 | 3 | 2 | 1 | 67 | 7 | 23225 | 23225 | VA | Virginia | RICHMOND | RICHMOND CITY | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742 | 11/10/2018 | 440 15 | 3 | 4 | 2 | 1 | 60 | 6 | 97423 | 97423 | OR | Oregon | COQUILLE | COOS | | West | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| 745 | 11/10/2018 | 638 29 | 3 | 2 | 2 | 1 | 35 | 4 | 43713 | 43713 | OH | Ohio | BARNESVILLE | BELMONT | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750 | 11/10/2018 | 287 29 | 3 | 4 | 2 | 2 | 24 | 2 | 87123 | 87123 | NM | New Mexico | ALBUQUERQUE | BERNALILLO | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 758 | 11/10/2018 | 277 34 | 3 | 4 | 2 | 2 | 22 | 2 | 64801 | 64801 | MO | Missouri | JOPLIN | JASPER | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 760 | 11/10/2018 | 422 58 | 3 | 4 | 2 | 2 | 40 | 4 | 96814 | 96814 | HI | Hawaii | HONOLULU | HONOLULU | | West | 4 | 1 | 0 | 0 | 0 | 0 | 1 |
| 765 | 11/10/2018 | 182 72 | 3 | 1 | 2 | 2 | 27 | 3 | 78582 | 78582 | TX | Texas | RIO GRANDE CITY | STARR | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 769 | 11/10/2018 | 703 11 | 3 | 1 | 2 | 2 | 32 | 3 | 44139 | 44139 | OH | Ohio | SOLON | CUYAHOGA | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| 771 | 11/10/2018 | 965 29 | 3 | 4 | 2 | 2 | 33 | 3 | 97045 | 97045 | OR | Oregon | OREGON CITY | CLACKAMAS | | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| 778 | 11/10/2018 | 1736 32 | 3 | 4 | 2 | 2 | 23 | 2 | 35046 | 35046 | AL | Alabama | CLANTON | CHILTON | | South | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| 784 | 11/10/2018 | 259 54 | 3 | 1 | 2 | 2 | 64 | 6 | 77074 | 77074 | TX | Texas | HOUSTON | HARRIS | | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 786 | 11/10/2018 | 1074 18 | 3 | 4 | 2 | 2 | 22 | 2 | 31601 | 31601 | GA | Georgia | VALDOSTA | LOWNDES | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 788 | 11/10/2018 | 549 62 | 3 | 1 | 2 | 1 | 62 | 6 | 96817 | 96817 | HI | Hawaii | HONOLULU | HONOLULU | | West | 4 | 0 | 1 | 0 | 0 | 0 | 1 |
| 792 | 11/10/2018 | 263 95 | 3 | 1 | 2 | 1 | 62 | 6 | 78734 | 78734 | TX | Texas | AUSTIN | TRAVIS | | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 794 | 11/10/2018 | 203 20 | 3 | 4 | 2 | 2 | 36 | 4 | 73505 | 73505 | OK | Oklahoma | LAWTON | COMANCHE | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 795 | 11/10/2018 | 311 19 | 3 | 4 | 2 | 2 | 29 | 3 | 99208 | 99208 | WA | Washington | SPOKANE | SPOKANE | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | 11/10/2018 | 257 38 | 3 | 4 | 2 | 2 | 28 | 3 | 95358 | 95358 | CA | California | MODESTO | STANISLAUS | | West | 4 | 1 | 1 | 0 | 0 | 0 | 1 |
| 805 | 11/10/2018 | 426 10 | 3 | 3 | 1 | 1 | 28 | 3 | 75067 | 75067 | TX | Texas | LEWISVILLE | DENTON | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | 11/10/2018 | 274 95 | 3 | 4 | 2 | 2 | 36 | 4 | 5468 | 5468 | VT | Vermont | MILTON | CHITTENDEN | | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 811 | 11/10/2018 | 336 16 | 3 | 4 | 2 | 2 | 34 | 3 | 30663 | 30663 | GA | Georgia | RUTLEDGE | MORGAN | | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | 11/10/2018 | 2244 31 | 3 | 4 | 2 | 2 | 56 | 6 | 77091 | 77091 | TX | Texas | HOUSTON | HARRIS | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 820 | 11/10/2018 | 229 36 | 3 | 4 | 2 | 2 | 27 | 3 | 7039 | 7039 | NJ | New Jersey | LIVINGSTON | ESSEX | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 823 | 11/10/2018 | 275 14 | 3 | 2 | 2 | 1 | 37 | 4 | 2176 | 2176 | MA | Massachusetts | MELROSE | MIDDLESEX | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 824 | 11/10/2018 | 812 39 | 3 | 2 | 2 | 1 | 70 | 7 | 92065 | 92065 | CA | California | RAMONA | SAN DIEGO | West | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 828 | 11/10/2018 | 644 72 | 3 | 4 | 2 | 2 | 19 | 2 | 48197 | 48197 | MI | Michigan | YPSILANTI | WASHTENAW | Midwest | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 832 | 11/10/2018 | 528 51 | 3 | 4 | 2 | 2 | 29 | 3 | 63301 | 63301 | MO | Missouri | SAINT CHARLES | SAINT CHARLES | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 835 | 11/10/2018 | 168 41 | 3 | 4 | 2 | 1 | 28 | 3 | 15220 | 15220 | PA | Pennsylvania | PITTSBURGH | ALLEGHENY | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839 | 11/10/2018 | 388 95 | 3 | 3 | 2 | 2 | 71 | 7 | 91206 | 91206 | CA | California | GLENDALE | LOS ANGELES | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 845 | 11/10/2018 | 213 49 | 3 | 4 | 2 | 2 | 37 | 4 | 57301 | 57301 | SD | South Dakota | MITCHELL | DAVISON | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 852 | 11/10/2018 | 364 07 | 3 | 4 | 2 | 1 | 52 | 5 | 97424 | 97424 | OR | Oregon | COTTAGE GROVE | LANE | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 857 | 11/10/2018 | 621 73 | 3 | 2 | 1 | 2 | 67 | 7 | 66104 | 66104 | KS | Kansas | KANSAS CITY | WYANDOTTE | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 866 | 11/10/2018 | 543 68 | 3 | 1 | 2 | 2 | 51 | 5 | 60544 | 60544 | IL | Illinois | PLAINFIELD | WILL | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 870 | 11/10/2018 | 1003 37 | 3 | 2 | 2 | 2 | 57 | 6 | 94539 | 94539 | CA | California | FREMONT | ALAMEDA | West | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 871 | 11/10/2018 | 375 78 | 3 | 4 | 2 | 1 | 42 | 4 | 36582 | 36582 | AL | Alabama | THEODORE | MOBILE | South | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 873 | 11/10/2018 | 803 08 | 3 | 1 | 2 | 1 | 38 | 4 | 17316 | 17316 | PA | Pennsylvania | EAST BERLIN | ADAMS | Northeast | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 874 | 11/10/2018 | 327 30 | 3 | 4 | 2 | 2 | 44 | 4 | 28081 | 28081 | NC | North Carolina | KANNAPOLIS | CABARRUS | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 888 | 11/10/2018 | 318 60 | 3 | 4 | 2 | 2 | 36 | 4 | 61614 | 61614 | IL | Illinois | PEORIA | PEORIA | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 892 | 11/10/2018 | 332 76 | 3 | 1 | 2 | 1 | 23 | 2 | 84664 | 84664 | UT | Utah | MAPLETON | UTAH | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 896 | 11/10/2018 | 502 52 | 3 | 1 | 2 | 1 | 68 | 7 | 74066 | 74066 | OK | Oklahoma | SAPULPA | CREEK | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 904 | 11/10/2018 | 163 00 | 3 | 1 | 1 | 1 | 44 | 4 | 66210 | 66210 | KS | Kansas | OVERLAND PARK | JOHNSON | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | 11/10/2018 | 288 65 | 3 | 1 | 2 | 1 | 71 | 7 | 37221 | 37221 | TN | Tennessee | NASHVILLE | DAVIDSON | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 908 | 11/10/2018 | 276 31 | 3 | 2 | 2 | 2 | 23 | 2 | 89123 | 89123 | NV | Nevada | LAS VEGAS | CLARK | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 909 | 11/10/2018 | 380 89 | 3 | 4 | 2 | 2 | | 8 | 23605 | 23605 | VA | Virginia | NEWPORT NEWS | NEWPORT NEWS CITY | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 912 | 11/10/2018 | 685 01 | 3 | 4 | 2 | 2 | 75 | 7 | 33543 | 33543 | FL | Florida | WESLEY CHAPEL | PASCO | South | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 913 | 11/10/2018 | 204 53 | 3 | 4 | 2 | 2 | 28 | 3 | 95128 | 95128 | CA | California | SAN JOSE | SANTA CLARA | West | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 916 | 11/10/2018 | 431 61 | 3 | 4 | 2 | 2 | 34 | 3 | 17043 | 17043 | PA | Pennsylvania | LEMOYNE | CUMBERLAND | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 918 | 11/10/2018 | 554 56 | 3 | 4 | 2 | 2 | 20 | 2 | 78009 | 78009 | TX | Texas | CASTROVILLE | MEDINA | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 921 | 11/10/2018 | 1165 94 | 3 | 4 | 2 | 2 | 31 | 3 | 65251 | 65251 | MO | Missouri | FULTON | CALLAWAY | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 924 | 11/11/2018 | 348 99 | 3 | 4 | 2 | 1 | 40 | 4 | 98584 | 98584 | WA | Washington | SHELTON | MASON | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 929 | 11/11/2018 | 576 18 | 3 | 2 | 2 | 1 | 53 | 5 | 80916 | 80916 | CO | Colorado | COLORADO SPRINGS | EL PASO | West | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 932 | 11/11/2018 | 312 88 | 3 | 1 | 2 | 2 | 71 | 7 | 60607 | 60607 | IL | Illinois | CHICAGO | COOK | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 937 | 11/11/2018 | 417 18 | 3 | 3 | 2 | 2 | 45 | 5 | 16214 | 16214 | PA | Pennsylvania | CLARION | CLARION | Northeast | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 939 | 11/11/2018 | 231 08 | 3 | 2 | 2 | 1 | 68 | 7 | 55414 | 55414 | MN | Minnesota | MINNEAPOLIS | HENNEPIN | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 940 | 11/11/2018 | 363 60 | 3 | 2 | 2 | 1 | 67 | 7 | 80005 | 80005 | CO | Colorado | ARVADA | JEFFERSON | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 11/11/2018 | 1074 37 | 3 | 4 | 2 | 2 | 34 | 3 | 85202 | 85202 | AZ | Arizona | MESA | MARICOPA | West | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 945 | 11/11/2018 | 173 07 | 3 | 3 | 2 | 1 | 21 | 2 | 89125 | 89125 | NV | Nevada | LAS VEGAS | CLARK | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 946 | 11/11/2018 | 799 55 | 3 | 4 | 2 | 2 | 25 | 3 | 95361 | 95361 | CA | California | OAKDALE | STANISLAUS | West | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 949 | 11/11/2018 | 305 43 | 3 | 4 | 2 | 1 | 19 | 2 | 24416 | 24416 | VA | Virginia | BUENA VISTA | BUENA VISTA CITY | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 950 | 11/11/2018 | 827 25 | 3 | 1 | 2 | 2 | 62 | 6 | 7002 | 7002 | NJ | New Jersey | BAYONNE | HUDSON | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 951 | 11/11/2018 | 300 94 | 3 | 4 | 2 | 2 | 37 | 4 | 75082 | 75082 | TX | Texas | RICHARDSON | DALLAS | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 952 | 11/11/2018 | 484 73 | 3 | 2 | 2 | 1 | 40 | 4 | 95747 | 95747 | CA | California | ROSEVILLE | PLACER | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 959 | 11/11/2018 | 443 71 | 3 | 4 | 2 | 2 | 57 | 6 | 77904 | 77904 | TX | Texas | VICTORIA | VICTORIA | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 960 | 11/11/2018 | 448 28 | 3 | 4 | 2 | 2 | 40 | 4 | 39154 | 39154 | MS | Mississippi | RAYMOND | HINDS | South | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 961 | 11/11/2018 | 347 10 | 3 | 2 | 2 | 2 | 63 | 6 | 57638 | 57638 | SD | South Dakota | LEMMON | PERKINS | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 972 | 11/12/2018 | 217 60 | 3 | 4 | 2 | 2 | 42 | 4 | 28690 | 28690 | NC | North Carolina | VALDESE | BURKE | South | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 973 | 11/12/2018 | 160 36 | 3 | 4 | 2 | 2 | 30 | 3 | 74441 | 74441 | OK | Oklahoma | HULBERT | CHEROKEE | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 975 | 11/12/2018 | 1624 36 | 3 | 4 | 2 | 1 | 21 | 2 | 8332 | 8332 | NJ | New Jersey | MILLVILLE | CUMBERLAND | Northeast | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 976 | 11/12/2018 | 400 96 | 3 | 1 | 2 | 2 | 57 | 6 | 96007 | 96007 | CA | California | ANDERSON | SHASTA | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 977 | 11/12/2018 | 986 28 | 3 | 4 | 2 | 2 | 46 | 5 | 97351 | 97351 | OR | Oregon | INDEPENDENCE | POLK | West | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 978 | 11/12/2018 | 334 66 | 3 | 2 | 2 | 2 | 68 | 7 | 92808 | 92808 | CA | California | ANAHEIM | ORANGE | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 981 | 11/12/2018 | 299 08 | 3 | 4 | 2 | 1 | 22 | 2 | 18059 | 18059 | PA | Pennsylvania | LAURYS STATION | LEHIGH | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 982 | 11/12/2018 | 366 47 | 3 | 4 | 2 | 2 | 33 | 3 | 34715 | 34715 | FL | Florida | CLERMONT | LAKE | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 985 | 11/12/2018 | 269 83 | 3 | 2 | 2 | 2 | 42 | 4 | 66049 | 66049 | KS | Kansas | LAWRENCE | DOUGLAS | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 990 | 11/12/2018 | 198 77 | 3 | 4 | 2 | 1 | 52 | 5 | 32778 | 32778 | FL | Florida | TAVARES | LAKE | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 994 | 11/12/2018 | 260 47 | 3 | 3 | 2 | 1 | 35 | 4 | 24016 | 24016 | VA | Virginia | ROANOKE | ROANOKE CITY | South | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 996 | 11/12/2018 | 3157 43 | 3 | 3 | 2 | 1 | 39 | 4 | 20016 | 20016 | DC | District of Columbia | WASHINGTON | DISTRICT OF COLUMBIA | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1003 | 11/12/2018 | 360 34 | 3 | 4 | 2 | 2 | 52 | 5 | 53922 | 53922 | WI | Wisconsin | BURNETT | DODGE | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 11/12/2018 | 187 73 | 3 | 4 | 2 | 1 | 18 | 2 | 11368 | 11368 | NY | New York | CORONA | QUEENS | Northeast | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1007 | 11/12/2018 | 5750 67 | 3 | 4 | 2 | 2 | 31 | 3 | 64788 | 64788 | MO | Missouri | URICH | HENRY | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1009 | 11/12/2018 | 1304 32 | 3 | 4 | 2 | 2 | 57 | 6 | 15550 | 15550 | PA | Pennsylvania | MANNS CHOICE | BEDFORD | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | 11/12/2018 | 198 41 | 3 | 4 | 2 | 2 | 39 | 4 | 44314 | 44314 | OH | Ohio | AKRON | SUMMIT | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1014 | 11/12/2018 | 181 76 | 3 | 4 | 2 | 1 | 42 | 4 | 32792 | 32792 | FL | Florida | WINTER PARK | ORANGE | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | 11/12/2018 | 259 64 | 3 | 4 | 2 | 1 | 28 | 3 | 98321 | 98321 | WA | Washington | BUCKLEY | PIERCE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1018 | 11/12/2018 | 586 45 | 3 | 4 | 2 | 2 | 34 | 3 | 97123 | 97123 | OR | Oregon | HILLSBORO | WASHINGTON | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1019 | 11/12/2018 | 343 79 | 3 | 4 | 1 | 1 | 69 | 7 | 48768 | 48768 | MI | Michigan | VASSAR | TUSCOLA | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1021 | 11/12/2018 | 269 55 | 3 | 2 | 2 | 2 | 74 | 7 | 84108 | 84108 | UT | Utah | SALT LAKE CITY | SALT LAKE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1023 | 11/12/2018 | 240 64 | 3 | 4 | 2 | 2 | 24 | 2 | 10956 | 10956 | NY | New York | NEW CITY | ROCKLAND | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1025 | 11/12/2018 | 195 56 | 3 | 4 | 1 | 1 | 19 | 1 | 11693 | 11693 | NY | New York | FAR ROCKAWAY | QUEENS | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1027 | 11/12/2018 | 322 41 | 3 | 4 | 2 | 2 | 41 | 4 | 45365 | 45365 | OH | Ohio | SIDNEY | SHELBY | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1028 | 11/12/2018 | 181 69 | 3 | 4 | 2 | 1 | 30 | 3 | 63736 | 63736 | MO | Missouri | BENTON | SCOTT | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1030 | 11/12/2018 | 1286 62 | 3 | 4 | 2 | 2 | 66 | 7 | 19131 | 19131 | PA | Pennsylvania | PHILADELPHIA | PHILADELPHIA | Northeast | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1033 | 11/12/2018 | 347 95 | 3 | 4 | 2 | 1 | 35 | 4 | 19311 | 19311 | PA | Pennsylvania | AVONDALE | CHESTER | Northeast | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1034 | 11/12/2018 | 260 32 | 3 | 4 | 2 | 2 | 22 | 2 | 28457 | 28457 | NC | North Carolina | ROCKY POINT | PENDER | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1037 | 11/12/2018 | 392 34 | 3 | 4 | 2 | 2 | 33 | 3 | 8053 | 8053 | NJ | New Jersey | MARLTON | BURLINGTON | Northeast | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1038 | 11/12/2018 | 936 52 | 3 | 4 | 2 | 2 | 32 | 3 | 68340 | 68340 | NE | Nebraska | DESHLER | THAYER | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1040 | 11/12/2018 | 209 89 | 3 | 1 | 1 | 1 | 28 | 3 | 17815 | 17815 | PA | Pennsylvania | BLOOMSBURG | COLUMBIA | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1041 | 11/12/2018 | 202 04 | 3 | 1 | 1 | 2 | 50 | 5 | 10304 | 10304 | NY | New York | STATEN ISLAND | RICHMOND | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1042 | 11/12/2018 | 237 19 | 3 | 4 | 2 | 2 | 27 | 3 | 46237 | 46237 | IN | Indiana | INDIANAPOLIS | MARION | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1046 | 11/12/2018 | 265 79 | 3 | 4 | 2 | 2 | 26 | 3 | 63139 | 63139 | MO | Missouri | SAINT LOUIS | SAINT LOUIS CITY | Midwest | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1047 | 11/12/2018 | 367 18 | 3 | 4 | 2 | 1 | 34 | 3 | 68114 | 68114 | NE | Nebraska | OMAHA | DOUGLAS | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1049 | 11/12/2018 | 226 74 | 3 | 1 | 2 | 2 | 74 | 7 | 2906 | 2906 | RI | Rhode Island | PROVIDENCE | PROVIDENCE | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1055 | 11/12/2018 | 294 39 | 3 | 4 | 2 | 1 | 44 | 4 | 97229 | 97229 | OR | Oregon | PORTLAND | WASHINGTON | West | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1057 | 11/12/2018 | 410 89 | 3 | 3 | 2 | 2 | 62 | 6 | 74137 | 74137 | OK | Oklahoma | TULSA | TULSA | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1058 | 11/12/2018 | 265 16 | 3 | 1 | 2 | 1 | 68 | 7 | 96786 | 96786 | HI | Hawaii | WAHIAWA | HONOLULU | West | 4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1061 | 11/12/2018 | 172 09 | 3 | 4 | 2 | 2 | 30 | 3 | 33168 | 33168 | FL | Florida | MIAMI | MIAMI-DADE | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1063 | 11/12/2018 | 234 12 | 3 | 2 | 2 | 2 | 64 | 6 | 23225 | 23225 | VA | Virginia | RICHMOND | RICHMOND CITY | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1064 | 11/12/2018 | 784 05 | 3 | 4 | 2 | 2 | 51 | 5 | 99206 | 99206 | WA | Washington | SPOKANE | SPOKANE | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1068 | 11/13/2018 | 421 93 | 3 | 4 | 2 | 1 | 67 | 7 | 96815 | 96815 | HI | Hawaii | HONOLULU | HONOLULU | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1069 | 11/13/2018 | 297 80 | 3 | 4 | 2 | 2 | 20 | 2 | 97501 | 97501 | OR | Oregon | MEDFORD | JACKSON | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1070 | 11/13/2018 | 360 79 | 3 | 4 | 2 | 2 | 39 | 4 | 44836 | 44836 | OH | Ohio | GREEN SPRINGS | SENECA | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1073 | 11/13/2018 | 551 84 | 3 | 1 | 2 | 1 | 62 | 6 | 63122 | 63122 | MO | Missouri | SAINT LOUIS | SAINT LOUIS | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1075 | 11/13/2018 | 372 69 | 3 | 4 | 2 | 1 | 43 | 4 | 44055 | 44055 | OH | Ohio | LORAIN | LORAIN | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1077 | 11/13/2018 | 257 53 | 3 | 4 | 2 | 1 | 45 | 5 | 12564 | 12564 | NY | New York | PAWLING | DUTCHESS | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1078 | 11/13/2018 | 158 48 | 3 | 5 | 1 | 1 | 55 | 6 | 33334 | 33334 | FL | Florida | FORT LAUDERDALE | BROWARD | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1079 | 11/13/2018 | 1037 77 | 3 | 4 | 2 | 2 | 60 | 6 | 92301 | 92301 | CA | California | ADELANTO | SAN BERNARDINO | West | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 11/13/2018 | 223 40 | 3 | 1 | 2 | 1 | 61 | 6 | 97002 | 97002 | OR | Oregon | AURORA | MARION | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1082 | 11/13/2018 | 611 42 | 3 | 4 | 2 | 2 | 30 | 3 | 30349 | 30349 | GA | Georgia | ATLANTA | FULTON | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1083 | 11/13/2018 | 813 32 | 3 | 4 | 2 | 1 | 25 | 3 | 20784 | 20784 | MD | Maryland | HYATTSVILLE | PRINCE GEORGES | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1085 | 11/13/2018 | 257 15 | 3 | 4 | 2 | 1 | 28 | 3 | 17545 | 17545 | PA | Pennsylvania | MANHEIM | LANCASTER | Northeast | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1089 | 11/13/2018 | 320 35 | 3 | 4 | 2 | 2 | 25 | 3 | 3743 | 3743 | NH | New Hampshire | CLAREMONT | SULLIVAN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1094 | 11/13/2018 | 423 30 | 3 | 4 | 2 | 2 | 25 | 3 | 75023 | 75023 | TX | Texas | PLANO | COLLIN | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1100 | 11/13/2018 | 154 35 | 3 | 4 | 2 | 2 | 59 | 6 | 76210 | 76210 | TX | Texas | DENTON | DENTON | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1106 | 11/13/2018 | 253 60 | 3 | 4 | 2 | 2 | 22 | 2 | 2748 | 2748 | MA | Massachusetts | SOUTH DARTMOUTH | BRISTOL | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1109 | 11/13/2018 | 364 43 | 3 | 1 | 2 | 1 | 61 | 6 | 92780 | 92780 | CA | California | TUSTIN | ORANGE | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1111 | 11/13/2018 | 718 54 | 3 | 2 | 2 | 2 | 63 | 6 | 87059 | 87059 | NM | New Mexico | TIJERAS | BERNALILLO | West | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1116 | 11/13/2018 | 231 49 | 3 | 2 | 2 | 1 | 35 | 4 | 22150 | 22150 | VA | Virginia | SPRINGFIELD | FAIRFAX | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1117 | 11/13/2018 | 255 24 | 3 | 1 | 2 | 2 | 83 | 7 | 98802 | 98802 | WA | Washington | EAST WENATCHEE | DOUGLAS | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1121 | 11/13/2018 | 175 90 | 3 | 1 | 2 | 1 | 62 | 6 | 7735 | 7735 | NJ | New Jersey | KEYPORT | MONMOUTH | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1134 | 11/13/2018 | 382 68 | 3 | 2 | 2 | 2 | 60 | 6 | 1420 | 1420 | MA | Massachusetts | FITCHBURG | WORCESTER | Northeast | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1138 | 11/13/2018 | 292 20 | 3 | 4 | 2 | 1 | 63 | 6 | 33624 | 33624 | FL | Florida | TAMPA | HILLSBOROUGH | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1141 | 11/13/2018 | 371 60 | 3 | 4 | 2 | 2 | 25 | 3 | 45102 | 45102 | OH | Ohio | AMELIA | CLERMONT | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1142 | 11/13/2018 | 248 50 | 3 | 3 | 2 | 2 | 64 | 6 | 10570 | 10570 | NY | New York | PLEASANTVILLE | WESTCHESTER | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1143 | 11/13/2018 | 437 18 | 3 | 4 | 2 | 2 | 43 | 4 | 70072 | 70072 | LA | Louisiana | MARRERO | JEFFERSON | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1145 | 11/13/2018 | 213 05 | 3 | 4 | 2 | 2 | 39 | 4 | 54848 | 54848 | WI | Wisconsin | LADYSMITH | RUSK | Midwest | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1148 | 11/13/2018 | 368 38 | 3 | 1 | 2 | 2 | 83 | 7 | 7035 | 7035 | NJ | New Jersey | LINCOLN PARK | MORRIS | Northeast | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1149 | 11/13/2018 | 227 86 | 3 | 4 | 2 | 2 | 20 | 2 | 22401 | 22401 | VA | Virginia | FREDERICKSBURG | FREDERICKSBURG CITY | South | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1150 | 11/13/2018 | 313 89 | 3 | 4 | 2 | 2 | 30 | 3 | 85653 | 85653 | AZ | Arizona | MARANA | PIMA | West | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1153 | 11/13/2018 | 285 95 | 3 | 2 | 2 | 1 | 71 | 7 | 4005 | 4005 | ME | Maine | BIDDEFORD | YORK | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1156 | 11/13/2018 | 531 30 | 3 | 4 | 2 | 1 | 38 | 4 | 60101 | 60101 | IL | Illinois | ADDISON | DUPAGE | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1159 | 11/13/2018 | 193 00 | 3 | 1 | 2 | 1 | 85 | 7 | 13827 | 13827 | NY | New York | OWEGO | TIOGA | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1176 | 11/13/2018 | 312 20 | 3 | 4 | 2 | 2 | 19 | 2 | 22150 | 22150 | VA | Virginia | SPRINGFIELD | FAIRFAX | South | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1182 | 11/13/2018 | 171 75 | 3 | 4 | 2 | 2 | 41 | 4 | 44811 | 44811 | OH | Ohio | BELLEVUE | HURON | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1189 | 11/13/2018 | 481 77 | 3 | 3 | 2 | 2 | 30 | 3 | 80112 | 80112 | CO | Colorado | ENGLEWOOD | ARAPAHOE | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1195 | 11/13/2018 | 365 26 | 3 | 4 | 2 | 2 | 61 | 6 | 23701 | 23701 | VA | Virginia | PORTSMOUTH | PORTSMOUTH CITY | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1200 | 11/13/2018 | 1992 04 | 3 | 4 | 2 | 2 | 65 | 7 | 30161 | 30161 | GA | Georgia | ROME | FLOYD | South | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1203 | 11/13/2018 | 386 97 | 3 | 3 | 2 | 2 | 60 | 6 | 12804 | 12804 | NY | New York | QUEENSBURY | WARREN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1204 | 11/13/2018 | 265 51 | 3 | 4 | 2 | 2 | 31 | 3 | 45714 | 45714 | OH | Ohio | BELPRE | WASHINGTON | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1205 | 11/13/2018 | 203 14 | 3 | 4 | 2 | 2 | 41 | 4 | 92392 | 92392 | CA | California | VICTORVILLE | SAN BERNARDINO | West | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1206 | 11/13/2018 | 295 92 | 3 | 4 | 2 | 1 | 44 | 4 | 65109 | 65109 | MO | Missouri | JEFFERSON CITY | COLE | Midwest | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1209 | 11/13/2018 | 293 09 | 3 | 3 | 2 | 1 | 60 | 6 | 98498 | 98498 | WA | Washington | LAKEWOOD | PIERCE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | 11/13/2018 | 478 49 | 3 | 2 | 2 | 2 | 66 | 7 | 33912 | 33912 | FL | Florida | FORT MYERS | LEE | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | 11/13/2018 | 338 80 | 3 | 4 | 2 | 2 | 27 | 3 | 6712 | 6712 | CT | Connecticut | PROSPECT | NEW HAVEN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1220 | 11/13/2018 | 208 73 | 3 | 1 | 2 | 2 | 76 | 7 | 11756 | 11756 | NY | New York | LEVITTOWN | NASSAU | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | 11/13/2018 | 317 57 | 3 | 3 | 2 | 2 | 56 | 6 | 1220 | 1220 | MA | Massachusetts | ADAMS | BERKSHIRE | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1222 | 11/13/2018 | 312 57 | 3 | 3 | 2 | 1 | 35 | 4 | 16354 | 16354 | PA | Pennsylvania | TITUSVILLE | CRAWFORD | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1227 | 11/13/2018 | 351 37 | 3 | 4 | 2 | 2 | 35 | 4 | 81401 | 81401 | CO | Colorado | MONTROSE | MONTROSE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1229 | 11/13/2018 | 230 56 | 3 | 2 | 2 | 1 | 63 | 6 | 27292 | 27292 | NC | North Carolina | LEXINGTON | DAVIDSON | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1230 | 11/13/2018 | 289 94 | 3 | 2 | 2 | 2 | 31 | 3 | 16323 | 16323 | PA | Pennsylvania | FRANKLIN | VENANGO | Northeast | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1235 | 11/13/2018 | 1166 42 | 3 | 4 | 2 | 2 | 36 | 3 | 44889 | 44889 | OH | Ohio | WAKEMAN | HURON | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1237 | 11/13/2018 | 246 01 | 3 | 4 | 2 | 2 | 36 | 4 | 41091 | 41091 | KY | Kentucky | UNION | BOONE | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1238 | 11/13/2018 | 1906 18 | 3 | 4 | 2 | 2 | 24 | 2 | 64109 | 64109 | MO | Missouri | KANSAS CITY | JACKSON | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1240 | 11/13/2018 | 206 09 | 3 | 4 | 2 | 2 | 28 | 3 | 91405 | 91405 | CA | California | VAN NUYS | LOS ANGELES | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1241 | 11/13/2018 | 295 56 | 3 | 3 | 2 | 2 | 59 | 6 | 5495 | 5495 | VT | Vermont | WILLISTON | CHITTENDEN | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1243 | 11/13/2018 | 180 63 | 3 | 4 | 2 | 2 | 35 | 4 | 14904 | 14904 | NY | New York | ELMIRA | CHEMUNG | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1244 | 11/13/2018 | 302 93 | 3 | 4 | 2 | 1 | 28 | 3 | 37321 | 37321 | TN | Tennessee | DAYTON | RHEA | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1245 | 11/13/2018 | 329 80 | 3 | 1 | 2 | 2 | 68 | 7 | 8555 | 8555 | NJ | New Jersey | ROOSEVELT | MONMOUTH | Northeast | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1246 | 11/13/2018 | 185 43 | 3 | 4 | 2 | 2 | 31 | 3 | 2478 | 2478 | MA | Massachusetts | BELMONT | MIDDLESEX | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1249 | 11/13/2018 | 482 77 | 3 | 2 | 2 | 2 | 42 | 4 | 60104 | 60104 | IL | Illinois | BELLWOOD | COOK | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1252 | 11/13/2018 | 206 96 | 3 | 4 | 2 | 1 | 44 | 4 | 52224 | 52224 | IA | Iowa | DYSART | TAMA | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1254 | 11/13/2018 | 498 99 | 3 | 3 | 2 | 2 | 45 | 5 | 19468 | 19468 | PA | Pennsylvania | ROYERSFORD | MONTGOMERY | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1255 | 11/13/2018 | 204 08 | 3 | 2 | 2 | 2 | 34 | 3 | 71202 | 71202 | LA | Louisiana | MONROE | OUACHITA | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1261 | 11/13/2018 | 324 79 | 3 | 2 | 2 | 2 | 61 | 6 | 11751 | 11751 | NY | New York | ISLIP | SUFFOLK | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1265 | 11/13/2018 | 304 20 | 3 | 3 | 1 | 2 | 58 | 6 | 14472 | 14472 | NY | New York | HONEOYE FALLS | MONROE | Northeast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1266 | 11/13/2018 | 265 15 | 3 | 4 | 2 | 1 | 59 | 6 | 72703 | 72703 | AR | Arkansas | FAYETTEVILLE | WASHINGTON | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1271 | 11/13/2018 | 293 25 | 3 | 1 | 2 | 1 | 71 | 7 | 97229 | 97229 | OR | Oregon | PORTLAND | WASHINGTON | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1275 | 11/13/2018 | 626 30 | 3 | 2 | 2 | 2 | 60 | 6 | 32205 | 32205 | FL | Florida | JACKSONVILLE | DUVAL | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1277 | 11/13/2018 | 361 09 | 3 | 4 | 2 | 2 | 46 | 5 | 91356 | 91356 | CA | California | TARZANA | LOS ANGELES | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1279 | 11/13/2018 | 345 40 | 3 | 1 | 2 | 1 | 71 | 7 | 23222 | 23222 | VA | Virginia | RICHMOND | RICHMOND CITY | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1285 | 11/13/2018 | 295 09 | 3 | 2 | 2 | 2 | 61 | 6 | 94559 | 94559 | CA | California | NAPA | NAPA | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1286 | 11/13/2018 | 459 32 | 3 | 2 | 2 | 2 | 67 | 7 | 8857 | 8857 | NJ | New Jersey | OLD BRIDGE | MIDDLESEX | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1290 | 11/13/2018 | 356 59 | 3 | 4 | 2 | 2 | 33 | 3 | 14467 | 14467 | NY | New York | HENRIETTA | MONROE | Northeast | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1292 | 11/13/2018 | 490 72 | 3 | 4 | 2 | 1 | 22 | 2 | 58104 | 58104 | ND | North Dakota | FARGO | CASS | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1293 | 11/13/2018 | 547 03 | 3 | 2 | 2 | 2 | 31 | 3 | 92410 | 92410 | CA | California | SAN BERNARDINO | SAN BERNARDINO | West | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1298 | 11/13/2018 | 873 28 | 3 | 3 | 2 | 1 | 36 | 4 | 92879 | 92879 | CA | California | CORONA | RIVERSIDE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301 | 11/13/2018 | 530 39 | 3 | 4 | 2 | 2 | 53 | 5 | 14120 | 14120 | NY | New York | NORTH TONAWANDA | NIAGARA | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1302 | 11/13/2018 | 419 37 | 3 | 2 | 2 | 2 | 61 | 6 | 32608 | 32608 | FL | Florida | GAINESVILLE | ALACHUA | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 11/13/2018 | 270 99 | 3 | 2 | 2 | 2 | 32 | 3 | 10013 | 10013 | NY | New York | NEW YORK | NEW YORK | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1312 | 11/13/2018 | 145 43 | 3 | 3 | 2 | 2 | 46 | 5 | 60629 | 60629 | IL | Illinois | CHICAGO | COOK | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1313 | 11/13/2018 | 296 50 | 3 | 4 | 2 | 1 | 29 | 3 | 4254 | 4254 | ME | Maine | LIVERMORE FALLS | ANDROSCOGGIN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 11/13/2018 | 6505 13 | 3 | 3 | 2 | 2 | 40 | 4 | 93555 | 93555 | CA | California | RIDGECREST | KERN | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1316 | 11/13/2018 | 277 94 | 3 | 3 | 1 | 1 | 66 | 7 | 94521 | 94521 | CA | California | CONCORD | CONTRA COSTA | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 11/13/2018 | 730 60 | 3 | 4 | 2 | 2 | 36 | 4 | 2301 | 2301 | MA | Massachusetts | BROCKTON | PLYMOUTH | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1318 | 11/13/2018 | 296 76 | 3 | 4 | 2 | 1 | 34 | 3 | 84120 | 84120 | UT | Utah | WEST VALLEY CITY | SALT LAKE | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1319 | 11/13/2018 | 356 83 | 3 | 2 | 2 | 1 | 64 | 6 | 98074 | 98074 | WA | Washington | SAMMAMISH | KING | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1320 | 11/13/2018 | 214 40 | 3 | 4 | 2 | 2 | 54 | 5 | 73069 | 73069 | OK | Oklahoma | NORMAN | CLEVELAND | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1322 | 11/13/2018 | 744 45 | 3 | 1 | 1 | 2 | 36 | 4 | 60415 | 60415 | IL | Illinois | CHICAGO RIDGE | COOK | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1323 | 11/13/2018 | 454 51 | 3 | 1 | 2 | 1 | 31 | 3 | 27205 | 27205 | NC | North Carolina | ASHEBORO | RANDOLPH | South | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1324 | 11/13/2018 | 502 46 | 3 | 4 | 2 | 2 | 42 | 4 | 87112 | 87112 | NM | New Mexico | ALBUQUERQUE | BERNALILLO | West | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1325 | 11/13/2018 | 149 40 | 3 | 2 | 2 | 2 | 38 | 4 | 11355 | 11355 | NY | New York | FLUSHING | QUEENS | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1330 | 11/13/2018 | 1595 54 | 3 | 4 | 2 | 1 | 59 | 6 | 48829 | 48829 | MI | Michigan | EDMORE | MONTCALM | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1331 | 11/13/2018 | 339 35 | 3 | 4 | 2 | 2 | 69 | 7 | 33823 | 33823 | FL | Florida | AUBURNDALE | POLK | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1336 | 11/14/2018 | 228 98 | 3 | 1 | 1 | 1 | 25 | 3 | 92223 | 92223 | CA | California | BEAUMONT | RIVERSIDE | West | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1337 | 11/14/2018 | 690 64 | 3 | 1 | 2 | 2 | 33 | 3 | 94539 | 94539 | CA | California | FREMONT | ALAMEDA | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1338 | 11/14/2018 | 271 42 | 3 | 4 | 2 | 2 | 28 | 3 | 4005 | 4005 | ME | Maine | BIDDEFORD | YORK | Northeast | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1340 | 11/14/2018 | 311 77 | 3 | 4 | 2 | 1 | 28 | 3 | 28202 | 28202 | NC | North Carolina | CHARLOTTE | MECKLENBURG | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1344 | 11/14/2018 | 306 00 | 3 | 1 | 2 | 1 | 72 | 7 | 89431 | 89431 | NV | Nevada | SPARKS | WASHOE | West | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1345 | 11/14/2018 | 235 75 | 3 | 4 | 2 | 2 | 28 | 3 | 98902 | 98902 | WA | Washington | YAKIMA | YAKIMA | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1347 | 11/14/2018 | 211 59 | 3 | 2 | 2 | 2 | 57 | 6 | 91001 | 91001 | CA | California | ALTADENA | LOS ANGELES | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1349 | 11/14/2018 | 323 19 | 3 | 3 | 2 | 2 | 54 | 5 | 90630 | 90630 | CA | California | CYPRESS | ORANGE | West | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1350 | 11/14/2018 | 475 74 | 3 | 4 | 2 | 2 | 35 | 4 | 12788 | 12788 | NY | New York | WOODBOURNE | SULLIVAN | Northeast | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1353 | 11/14/2018 | 765 43 | 3 | 4 | 2 | 2 | 55 | 6 | 46202 | 46202 | IN | Indiana | INDIANAPOLIS | MARION | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1357 | 11/14/2018 | 357 65 | 3 | 3 | 2 | 2 | 67 | 7 | 44240 | 44240 | OH | Ohio | KENT | PORTAGE | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1359 | 11/14/2018 | 345 07 | 3 | 4 | 2 | 2 | 45 | 5 | 98072 | 98072 | WA | Washington | WOODINVILLE | KING | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1368 | 11/14/2018 | 295 39 | 3 | 2 | 2 | 1 | 47 | 5 | 75180 | 75180 | TX | Texas | BALCH SPRINGS | DALLAS | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1371 | 11/14/2018 | 437 91 | 3 | 4 | 2 | 2 | 35 | 4 | 95351 | 95351 | CA | California | MODESTO | STANISLAUS | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1374 | 11/14/2018 | 799 56 | 3 | 4 | 2 | 2 | 33 | 3 | 77705 | 77705 | TX | Texas | BEAUMONT | JEFFERSON | South | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1376 | 11/14/2018 | 298 82 | 3 | 4 | 2 | 2 | 30 | 3 | 32839 | 32839 | FL | Florida | ORLANDO | ORANGE | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1377 | 11/14/2018 | 304 97 | 3 | 4 | 2 | 1 | 33 | 3 | 25526 | 25526 | WV | West Virginia | HURRICANE | PUTNAM | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1382 | 11/14/2018 | 708 16 | 3 | 5 | 1 | 2 | 64 | 6 | 99009 | 99009 | WA | Washington | ELK | SPOKANE | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1388 | 11/14/2018 | 279 29 | 3 | 4 | 2 | 2 | 26 | 3 | 90222 | 90222 | CA | California | COMPTON | LOS ANGELES | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1392 | 11/14/2018 | 1884 97 | 3 | 2 | 2 | 2 | 30 | 3 | 33165 | 33165 | FL | Florida | MIAMI | MIAMI-DADE | South | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1394 | 11/14/2018 | 345 41 | 3 | 4 | 2 | 2 | 21 | 2 | 33805 | 33805 | FL | Florida | LAKELAND | POLK | South | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1395 | 11/14/2018 | 233 44 | 3 | 4 | 2 | 2 | 34 | 3 | 84075 | 84075 | UT | Utah | SYRACUSE | DAVIS | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1396 | 11/14/2018 | 240 96 | 3 | 2 | 2 | 2 | 47 | 5 | 30803 | 30803 | GA | Georgia | AVERA | JEFFERSON | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1397 | 11/14/2018 | 333 15 | 3 | 2 | 2 | 2 | 25 | 3 | 17103 | 17103 | PA | Pennsylvania | HARRISBURG | DAUPHIN | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | 11/14/2018 | 533 90 | 3 | 4 | 2 | 2 | 26 | 3 | 75081 | 75081 | TX | Texas | RICHARDSON | DALLAS | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401 | 11/14/2018 | 671 49 | 3 | 2 | 2 | 2 | 55 | 6 | 63901 | 63901 | MO | Missouri | POPLAR BLUFF | BUTLER | | Midwest | 2 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1403 | 11/14/2018 | 212 51 | 3 | 4 | 2 | 2 | 29 | 3 | 68107 | 68107 | NE | Nebraska | OMAHA | DOUGLAS | | Midwest | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1411 | 11/14/2018 | 1192 99 | 3 | 4 | 2 | 1 | 62 | 6 | 92325 | 92325 | CA | California | CRESTLINE | SAN BERNARDINO | | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1412 | 11/14/2018 | 276 14 | 3 | 4 | 2 | 2 | 29 | 3 | 83316 | 83316 | ID | Idaho | BUHL | TWIN FALLS | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1418 | 11/14/2018 | 668 98 | 3 | 2 | 2 | 2 | 48 | 5 | 96797 | 96797 | HI | Hawaii | WAIPAHU | HONOLULU | | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1419 | 11/14/2018 | 341 56 | 3 | 4 | 2 | 2 | 26 | 3 | 75231 | 75231 | TX | Texas | DALLAS | DALLAS | | South | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1420 | 11/14/2018 | 155 41 | 3 | 4 | 2 | 1 | 21 | 2 | 23456 | 23456 | VA | Virginia | VIRGINIA BEACH | VIRGINIA BEACH CITY | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1423 | 11/14/2018 | 146 15 | 3 | 4 | 2 | 2 | 33 | 3 | 93625 | 93625 | CA | California | FOWLER | FRESNO | | West | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1427 | 11/14/2018 | 781 20 | 3 | 4 | 2 | 2 | 56 | 6 | 89147 | 89147 | NV | Nevada | LAS VEGAS | CLARK | | West | 4 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1429 | 11/14/2018 | 1954 71 | 3 | 4 | 2 | 1 | 65 | 7 | 37660 | 37660 | TN | Tennessee | KINGSPORT | SULLIVAN | | South | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1431 | 11/14/2018 | 239 60 | 3 | 2 | 2 | 2 | 19 | 2 | 68521 | 68521 | NE | Nebraska | LINCOLN | LANCASTER | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1432 | 11/14/2018 | 209 85 | 3 | 1 | 1 | 1 | 41 | 4 | 20740 | 20740 | MD | Maryland | COLLEGE PARK | PRINCE GEORGES | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1433 | 11/14/2018 | 250 82 | 3 | 1 | 2 | 2 | 41 | 4 | 8619 | 8619 | NJ | New Jersey | TRENTON | MERCER | | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1434 | 11/14/2018 | 300 23 | 3 | 2 | 2 | 1 | 59 | 6 | 43082 | 43082 | OH | Ohio | WESTERVILLE | DELAWARE | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1437 | 11/14/2018 | 347 69 | 3 | 4 | 2 | 2 | 20 | 2 | 92020 | 92020 | CA | California | EL CAJON | SAN DIEGO | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1442 | 11/14/2018 | 536 94 | 3 | 2 | 2 | 2 | 71 | 7 | 30213 | 30213 | GA | Georgia | FAIRBURN | FULTON | | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1443 | 11/14/2018 | 507 04 | 3 | 4 | 2 | 2 | 28 | 3 | 4101 | 4101 | ME | Maine | PORTLAND | CUMBERLAND | | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1445 | 11/14/2018 | 297 79 | 3 | 4 | 2 | 2 | 24 | 2 | 98387 | 98387 | WA | Washington | SPANAWAY | PIERCE | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1447 | 11/14/2018 | 402 26 | 3 | 2 | 2 | 1 | 49 | 5 | 95628 | 95628 | CA | California | FAIR OAKS | SACRAMENTO | | West | 4 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1455 | 11/14/2018 | 308 83 | 3 | 4 | 2 | 2 | 30 | 3 | 89506 | 89506 | NV | Nevada | RENO | WASHOE | | West | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1459 | 11/14/2018 | 408 20 | 3 | 4 | 2 | 1 | 53 | 5 | 75672 | 75672 | TX | Texas | MARSHALL | HARRISON | | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1460 | 11/14/2018 | 683 35 | 3 | 3 | 2 | 1 | 45 | 5 | 74135 | 74135 | OK | Oklahoma | TULSA | TULSA | | South | 3 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1462 | 11/14/2018 | 228 35 | 3 | 1 | 2 | 1 | 63 | 6 | 85015 | 85015 | AZ | Arizona | PHOENIX | MARICOPA | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1463 | 11/14/2018 | 1729 28 | 3 | 2 | 2 | 1 | 47 | 5 | 11220 | 11220 | NY | New York | BROOKLYN | KINGS | | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1464 | 11/14/2018 | 206 85 | 3 | 1 | 2 | 1 | 38 | 4 | 94010 | 94010 | CA | California | BURLINGAME | SAN MATEO | | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1466 | 11/14/2018 | 257 91 | 3 | 4 | 2 | 2 | 19 | 2 | 45140 | 45140 | OH | Ohio | LOVELAND | CLERMONT | | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1467 | 11/14/2018 | 494 26 | 3 | 4 | 2 | 1 | 20 | 2 | 77396 | 77396 | TX | Texas | HUMBLE | HARRIS | | South | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1468 | 11/14/2018 | 569 13 | 3 | 1 | 2 | 1 | 67 | 7 | 90713 | 90713 | CA | California | LAKEWOOD | LOS ANGELES | | West | 4 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1471 | 11/14/2018 | 215 45 | 3 | 1 | 2 | 2 | 52 | 5 | 7020 | 7020 | NJ | New Jersey | EDGEWATER | BERGEN | | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | 11/14/2018 | 464 70 | 3 | 2 | 2 | 2 | 57 | 6 | 68105 | 68105 | NE | Nebraska | OMAHA | DOUGLAS | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1480 | 11/14/2018 | 143 13 | 3 | 2 | 1 | 2 | 23 | 2 | 45005 | 45005 | OH | Ohio | FRANKLIN | WARREN | Midwest | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1485 | 11/14/2018 | 320 01 | 3 | 4 | 2 | 1 | 36 | 4 | 91915 | 91915 | CA | California | CHULA VISTA | SAN DIEGO | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1487 | 11/14/2018 | 382 12 | 3 | 4 | 2 | 1 | 23 | 2 | 33311 | 33311 | FL | Florida | FORT LAUDERDALE | BROWARD | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1488 | 11/14/2018 | 327 59 | 3 | 4 | 2 | 2 | 52 | 5 | 46224 | 46224 | IN | Indiana | INDIANAPOLIS | MARION | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1492 | 11/14/2018 | 265 46 | 3 | 4 | 2 | 2 | 20 | 2 | 60189 | 60189 | IL | Illinois | WHEATON | DUPAGE | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1493 | 11/14/2018 | 226 55 | 3 | 4 | 2 | 1 | 55 | 6 | 21673 | 21673 | MD | Maryland | TRAPPE | TALBOT | South | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1494 | 11/14/2018 | 274 94 | 3 | 4 | 2 | 2 | 44 | 4 | 10452 | 10452 | NY | New York | BRONX | BRONX | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1496 | 11/14/2018 | 208 97 | 3 | 2 | 2 | 1 | 51 | 5 | 96816 | 96816 | HI | Hawaii | HONOLULU | HONOLULU | West | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1497 | 11/14/2018 | 273 86 | 3 | 4 | 2 | 1 | 28 | 3 | 98229 | 98229 | WA | Washington | BELLINGHAM | WHATCOM | West | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1498 | 11/14/2018 | 184 26 | 3 | 1 | 2 | 2 | 76 | 7 | 96822 | 96822 | HI | Hawaii | HONOLULU | HONOLULU | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1499 | 11/14/2018 | 216 81 | 3 | 5 | 1 | 1 | 52 | 5 | 15701 | 15701 | PA | Pennsylvania | INDIANA | INDIANA | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1500 | 11/14/2018 | 393 47 | 3 | 4 | 2 | 1 | 23 | 2 | 33759 | 33759 | FL | Florida | CLEARWATER | PINELLAS | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501 | 11/14/2018 | 235 62 | 3 | 1 | 2 | 1 | 72 | 7 | 11791 | 11791 | NY | New York | SYOSSET | NASSAU | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502 | 11/14/2018 | 304 87 | 3 | 1 | 2 | 1 | 61 | 6 | 30906 | 30906 | GA | Georgia | AUGUSTA | RICHMOND | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1503 | 11/14/2018 | 740 52 | 3 | 4 | 2 | 2 | 20 | 2 | 93309 | 93309 | CA | California | BAKERSFIELD | KERN | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1504 | 11/14/2018 | 254 92 | 3 | 2 | 2 | 1 | 28 | 3 | 92376 | 92376 | CA | California | RIALTO | SAN BERNARDINO | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1505 | 11/14/2018 | 400 99 | 3 | 4 | 2 | 2 | 37 | 4 | 48236 | 48236 | MI | Michigan | GROSSE POINTE | WAYNE | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | 11/14/2018 | 282 62 | 3 | 2 | 2 | 2 | 57 | 6 | 47304 | 47304 | IN | Indiana | MUNCIE | DELAWARE | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1510 | 11/14/2018 | 415 78 | 3 | 4 | 2 | 2 | 28 | 3 | 45220 | 45220 | OH | Ohio | CINCINNATI | HAMILTON | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1511 | 11/14/2018 | 414 41 | 3 | 4 | 2 | 1 | 32 | 3 | 60630 | 60630 | IL | Illinois | CHICAGO | COOK | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1513 | 11/14/2018 | 182 43 | 3 | 2 | 2 | 2 | 28 | 3 | 7866 | 7866 | NJ | New Jersey | ROCKAWAY | MORRIS | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1514 | 11/14/2018 | 257 10 | 3 | 2 | 2 | 2 | 64 | 6 | 45056 | 45056 | OH | Ohio | OXFORD | BUTLER | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1517 | 11/14/2018 | 332 05 | 3 | 4 | 2 | 2 | 34 | 3 | 38126 | 38126 | TN | Tennessee | MEMPHIS | SHELBY | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1518 | 11/14/2018 | 568 17 | 3 | 4 | 2 | 1 | 28 | 3 | 14607 | 14607 | NY | New York | ROCHESTER | MONROE | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1520 | 11/14/2018 | 335 62 | 3 | 4 | 2 | 2 | 23 | 2 | 85299 | 85299 | AZ | Arizona | GILBERT | MARICOPA | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1523 | 11/14/2018 | 893 21 | 3 | 4 | 2 | 1 | 23 | 2 | 28303 | 28303 | NC | North Carolina | FAYETTEVILLE | CUMBERLAND | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1524 | 11/14/2018 | 212 13 | 3 | 1 | 2 | 1 | 61 | 6 | 19971 | 19971 | DE | Delaware | REHOBOTH BEACH | SUSSEX | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1527 | 11/14/2018 | 489 49 | 3 | 2 | 2 | 2 | 34 | 3 | 20120 | 20120 | VA | Virginia | CENTREVILLE | FAIRFAX | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1528 | 11/14/2018 | 221 58 | 3 | 2 | 1 | 2 | 39 | 4 | 24174 | 24174 | VA | Virginia | THAXTON | BEDFORD | South | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1532 | 11/14/2018 | 395 89 | 3 | 4 | 2 | 2 | 18 | 2 | 76140 | 76140 | TX | Texas | FORT WORTH | TARRANT | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1533 | 11/14/2018 | 513 64 | 3 | 4 | 2 | 1 | 21 | 2 | 60070 | 60070 | IL | Illinois | PROSPECT HEIGHTS | COOK | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1534 | 11/14/2018 | 346 70 | 3 | 2 | 2 | 1 | 61 | 6 | 44070 | 44070 | OH | Ohio | NORTH OLMSTED | CUYAHOGA | Midwest | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1535 | 11/14/2018 | 400 77 | 3 | 1 | 2 | 1 | 67 | 7 | 64068 | 64068 | MO | Missouri | LIBERTY | CLAY | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1536 | 11/14/2018 | 312 02 | 3 | 1 | 2 | 1 | 53 | 5 | 11598 | 11598 | NY | New York | WOODMERE | NASSAU | Northeast | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1537 | 11/14/2018 | 508 68 | 3 | 4 | 2 | 2 | 31 | 3 | 21202 | 21202 | MD | Maryland | BALTIMORE | BALTIMORE CITY | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0

**Survey Data**

| record | date | qtime | status | sq1 | flag1 | sq2 | sq3 | sq3a | sq4 | zip_infor1 | zip_infor2 | zip_infor3 | zip_infor4 | zip_infor5 | zip_infor6 | region | sq5r1 | sq5r2 | sq5r3 | sq5r4 | sq5r5 | sq5r6 | sq5r7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | 11/14/2018 | 650 18 | 3 | 4 | 2 | 2 | 60 | 6 | 78653 | 78653 | TX | Texas | MANOR | TRAVIS | South | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1540 | 11/14/2018 | 359 74 | 3 | 2 | 2 | 1 | 56 | 6 | 52806 | 52806 | IA | Iowa | DAVENPORT | SCOTT | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1541 | 11/14/2018 | 209 59 | 3 | 2 | 2 | 1 | 20 | 2 | 2048 | 2048 | MA | Massachusetts | MANSFIELD | BRISTOL | Northeast | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1542 | 11/14/2018 | 412 29 | 3 | 2 | 2 | 1 | 48 | 5 | 45034 | 45034 | OH | Ohio | KINGS MILLS | WARREN | Midwest | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1543 | 11/14/2018 | 220 83 | 3 | 4 | 2 | 1 | 19 | 2 | 16401 | 16401 | PA | Pennsylvania | ALBION | ERIE | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1544 | 11/14/2018 | 1620 73 | 3 | 4 | 2 | 1 | 25 | 3 | 62704 | 62704 | IL | Illinois | SPRINGFIELD | SANGAMON | Midwest | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1549 | 11/14/2018 | 569 49 | 3 | 4 | 2 | 2 | 57 | 6 | 93535 | 93535 | CA | California | LANCASTER | LOS ANGELES | West | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1550 | 11/14/2018 | 456 09 | 3 | 4 | 2 | 2 | 70 | 7 | 60921 | 60921 | IL | Illinois | CHATSWORTH | LIVINGSTON | Midwest | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1551 | 11/14/2018 | 248 53 | 3 | 4 | 2 | 2 | 31 | 3 | 97365 | 97365 | OR | Oregon | NEWPORT | LINCOLN | West | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1554 | 11/14/2018 | 249 09 | 3 | 2 | 2 | 2 | 64 | 6 | 32244 | 32244 | FL | Florida | JACKSONVILLE | DUVAL | South | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1559 | 11/14/2018 | 1366 92 | 3 | 2 | 2 | 1 | 57 | 6 | 65809 | 65809 | MO | Missouri | SPRINGFIELD | GREENE | Midwest | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1566 | 11/14/2018 | 1644 33 | 3 | 2 | 2 | 2 | 71 | 7 | 24348 | 24348 | VA | Virginia | INDEPENDENCE | GRAYSON | South | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1568 | 11/14/2018 | 154 40 | 3 | 3 | 2 | 2 | 33 | 3 | 60966 | 60966 | IL | Illinois | SHELDON | IROQUOIS | Midwest | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1569 | 11/14/2018 | 247 64 | 3 | 4 | 2 | 2 | 21 | 2 | 15025 | 15025 | PA | Pennsylvania | CLAIRTON | ALLEGHENY | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1571 | 11/14/2018 | 343 02 | 3 | 4 | 2 | 2 | 30 | 3 | 2171 | 2171 | MA | Massachusetts | QUINCY | NORFOLK | Northeast | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 12 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 38 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 51 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 53 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 67 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 71 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 75 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 78 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 79 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 87 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 90 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 93 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 102 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 103 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 104 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 105 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 109 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 120 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | |
| 128 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | | | |
| 131 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | | |
| 134 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | | | |
| 138 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 140 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 142 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 146 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 148 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| 150 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 151 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 154 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | |
| 159 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | |
| 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 163 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 165 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 173 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 176 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 179 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 183 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 189 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 194 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 201 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 202 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 213 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 215 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 216 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 217 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 222 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0

**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 244 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 252 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| 253 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 257 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 258 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 263 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 274 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 281 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 284 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 286 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 287 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 289 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 291 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
| 292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 293 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 294 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 297 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 299 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 300 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 301 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 303 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 304 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 307 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 310 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 314 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 325 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 332 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 336 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 358 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 362 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| 363 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 368 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 378 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 386 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | | |
| 389 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 391 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 395 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 397 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 404 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 419 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | | |
| 430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 438 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | | |
| 446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | | |
| 452 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 457 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 458 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 460 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | | |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 476 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 493 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 498 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 499 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 501 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 502 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 510 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 531 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 533 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 534 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 542 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 547 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 549 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| 558 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 561 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 562 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 563 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 568 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 576 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 582 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 586 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 593 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 600 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 622 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 632 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 641 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 642 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 645 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 647 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 653 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 661 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
| 662 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 663 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 666 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 683 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 691 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 712 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 717 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 723 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 736 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 742 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 745 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
| 750 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 758 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 760 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| 765 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| 769 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 |
| 771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 778 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 784 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| 786 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| 788 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
| 792 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 794 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 795 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 |
| 805 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 811 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 820 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 823 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 824 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 832 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 835 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 |
| 839 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 852 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 866 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 870 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 873 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 |
| 874 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 888 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 892 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 896 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 904 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 905 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 909 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 912 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 913 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 918 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 921 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 929 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 932 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 937 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 939 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 940 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| 945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 950 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 959 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 |
| 973 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 975 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | |
| 976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | |
| 977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | |
| 981 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | |
| 982 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 990 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 994 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | | |
| 996 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 1003 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 1005 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | | | |
| 1007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 1009 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 1010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | | |
| 1014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1018 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1019 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1023 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1025 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1027 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1033 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| 1034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 |
| 1037 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1041 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1042 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1046 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 |
| 1047 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1049 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1055 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1058 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1061 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1063 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1068 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1069 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1073 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1075 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1078 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1079 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0

**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1082 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1083 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1089 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1094 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1100 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1106 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1109 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1111 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1116 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1117 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1121 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1134 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1138 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1142 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1143 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1145 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1148 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1153 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1156 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1159 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1176 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 |
| 1189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1195 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1200 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1203 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1205 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1206 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1209 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1213 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1227 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1229 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1230 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1235 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1243 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1245 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1246 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1252 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1261 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1266 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1271 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1275 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1277 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1279 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1290 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1293 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1298 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1301 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1302 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 |
| 1312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1313 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1314 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1316 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |  |  |  |
| 1317 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1318 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |  |  |
| 1319 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |  |
| 1320 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |
| 1322 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |
| 1323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |  |  |
| 1324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |
| 1325 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |  |
| 1336 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |  |
| 1337 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 |  |
| 1338 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |  |  |
| 1340 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1344 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |  |
| 1345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1347 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1349 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |  |
| 1350 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |
| 1353 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |
| 1357 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |
| 1359 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1368 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1374 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1376 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1377 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |  |  |
| 1382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |
| 1388 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1392 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1394 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1395 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1396 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |  |
| 1397 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1401 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1411 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1412 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1420 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1423 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1427 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1431 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1432 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1433 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1434 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1437 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1442 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1443 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1445 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1447 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1455 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1459 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1460 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1462 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1464 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1466 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1467 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1468 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| 1471 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0

**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| 1485 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1487 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| 1488 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 1 |
| 1492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 1 |
| 1493 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| 1494 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| 1496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| 1497 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | |
| 1498 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | | |
| 1499 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | | |
| 1500 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | | |
| 1501 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 1502 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | | |
| 1503 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 1504 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 1505 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | | |
| 1507 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | | |
| 1510 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | | | |
| 1511 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 1513 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 1514 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | | |
| 1517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 1518 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | | |
| 1520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 1523 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 1524 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 1527 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 1528 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | |
| 1532 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | | | |
| 1533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | | |
| 1534 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 1535 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | |
| 1536 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | | |
| 1537 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0

**Survey Data**

| record | sq5r8 | sq5r9 | sq5r10 | sq6r1 | sq6r2 | sq6r3 | sq6r4 | sq6r5 | sq6r6 | sq6r7 | sq6r8 | sq6r9 | sq6r10 | sq6r11 | flag2 | sq7r1 | sq7r2 | sq7r3 | sq7r4 | sq7r5 | sq7r6 | sq7r7 | sq7r8 | sq7r9 | sq7r10 | sq7r11 | sq7r12 | sq7r13 | flag3 | flag4 | sq8r1 | sq8r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1540 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |  |
| 1541 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |  |
| 1542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |  |
| 1543 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |  |
| 1544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1550 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1551 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1554 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1559 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 1566 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| 1568 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |  |
| 1569 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 |
| 1571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 2 | 2 | | 1 | 2 | | 0 | | 1 | | | | 1 |
| 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | | 2 | 1 | None | 0 | | 1 | | 0 | 2 | |
| 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | The name | 0 | | 2 | The name | 0 | | 1 | |
| 11 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | | | 0 | | 1 | | 0 | 3 | |
| 12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | | 0 | 1 | | I bought the same product as the one shown | 0 | 2 | |
| 13 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 15 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | | | 1 | 1 | | | 1 | | 1 |
| 19 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | it has the same design, coloring, and lettering as the first picture | 0 | | 2 | they look exactly the same just with different pictures and words | 0 | 1 | |
| 22 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | Different product | 0 | 2 | | | | | 0 | | 1 |
| 23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | 0 | | 1 | | | 0 | 2 | |
| 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 3 | | 0 | 1 | | | | 1 | 1 | |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | | 0 | 2 | | | | | 0 | | 1 |
| 34 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | 3 | | | | | 0 | | 3 |
| 38 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | 3 | | | | 0 | | 1 |
| 39 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | | 0 | 3 | |
| 43 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | | | 0 | | 3 |
| 49 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | I like The brand | 0 | 2 | N/A | | 0 | | 2 |
| 50 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 2 | | | | | 0 | 2 | |
| 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 3 | | 0 | 3 | | | | 0 | | 3 |
| 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | 0 | 1 | | Krusteazz brand is very similar to all products I've seen I feel if not same company they are at least making worth permission | 0 | | 1 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 3 | | 0 | 3 | | | | 0 | 3 | |
| 67 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 3 | | | | 0 | | 1 |
| 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | 0 | 3 | | | | 0 | 1 | |
| 71 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | 3 | | | | 0 | 3 | |
| 74 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | | 0 | 3 | | | | 0 | 3 |
| 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | 0 | 1 | | | | 0 | | 1 |
| 78 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | | 0 | 2 | They both are protein pancakes | 0 | 1 | |
| 79 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | 0 | | | | 0 | | 1 |
| 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | | 1 | 1 | | | | 1 | 1 | |
| 85 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | | | 0 | | 3 |
| 87 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | 0 | 1 | | | | 0 | 2 | |
| 90 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | 1 | 1 | | | | 1 | | 2 |
| 93 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | 0 | 3 | | | | 0 | 1 |
| 102 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | | 0 | | 3 |
| 103 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | The design of box | 0 | 1 | | | | | 0 | | 1 |
| 104 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | | 0 | | 3 |
| 105 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | | | 0 | 3 | |
| 107 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | 3 | | | | 0 | | 3 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 109 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 113 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 120 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | | 1 | Because you keep asking that question so one of them does | 0 | | 1 | One of them must | 0 | | 1 |
| 131 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 132 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | The box style is similar | 0 | | 1 | They have very similar looks | 0 | | 2 |
| 140 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 141 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | the graphics are very similar | 0 | | 1 | the graphics are very similar | 0 | | 1 |
| 146 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | | 0 | | 3 | | 0 | | 1 |
| 148 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 1 | I dont know | 0 | | 2 | Excellent brand | 0 | | 2 |
| 150 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | Different brand name | 0 | | 1 | Different company name | 0 | 2 | |
| 151 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 154 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 159 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | | 0 | | 3 | | 0 | | 3 |
| 162 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | Appears to be different brand than the first one | 0 | 3 | | | 0 | | 3 |
| 163 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 2 | | 0 | | 1 | | 0 | 2 | |
| 165 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | | 1 | | 0 | 2 | | | 0 | 1 | |
| 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 173 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | | 2 | | 0 | | 3 | | 0 | | 3 |
| 176 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | | 0 | 2 | | | 0 | 1 | |
| 179 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 2 | | 0 | | 1 |
| 183 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 186 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | The way the packaging is designed | 0 | | 2 | | 1 | 1 | |
| 189 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 2 | | 0 | | 1 | | 0 | 2 | |
| 194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 201 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | | 2 | | 0 | | 2 | Krusteaz | 0 | | 1 |
| 202 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 213 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | | 2 | similar images and fonts | 0 | 2 | |
| 215 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | They look alike | 0 | | 3 | | 1 | | 3 |
| 216 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 3 | | 0 | | 3 |
| 217 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | 1 | 2 | | | 0 | 2 | |
| 222 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | | | 0 | | 2 | It has the same name | 0 | | 3 |
| 224 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 230 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | | 3 | | 0 | | 3 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | 0 | 2 | | | 0 | | 1 |
| 244 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 252 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | | 2 |
| 253 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | | 0 | 2 | | | 0 | | 1 |
| 257 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 258 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | Very good | 0 | | 1 | | 0 | 2 | |
| 263 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | 0 | | 1 | | 0 | 2 | |
| 269 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 271 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | | 3 | | 0 | 1 | |
| 274 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | 0 | | 1 | | 0 | | 1 |
| 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 3 | | 0 | 3 | | | 0 | | 3 |
| 284 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 3 | | 0 | | 3 |
| 287 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 289 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | 0 | 1 | | | 1 | 2 | |
| 291 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | | 0 | 2 | | | 0 | 2 | |
| 292 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 293 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | | 2 | Both had very classic feelings | 0 | 2 | | | 0 | 2 | |
| 294 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | They both have the same ingredients and cooking instructions | 0 | 1 | | I think it is illegal not to let the consumer lnow | 0 | | 2 |
| 297 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 3 | | 0 | | 3 | | 0 | 3 | |
| 299 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | 2 | | | 0 | 3 | |
| 300 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 1 | | 0 | 1 | |
| 301 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 303 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | 0 | | 1 | | 0 | | 1 |
| 304 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | The way the boxes look | 0 | 1 | | The way the products look cannot be allowed to look same | 0 | | 2 |
| 307 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | 3 | | | 0 | 3 | |
| 310 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 2 | Similar Flapjack and waffle terms used | 0 | | 2 | Similar terms and ingredients | 0 | 1 | |
| 312 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | 0 | 2 | | | 0 | | 1 |
| 314 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 325 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | 2 | | | 0 | 3 | |
| 327 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 2 | Both healthy | 0 | | 1 |
| 329 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 2 | The product seems identical | 0 | 1 | | Packaging looks so close | 0 | | 2 |
| 332 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | | 0 | 2 | | | 0 | 2 | |
| 336 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | They have the same features and nutrients | 0 | | 1 | | 0 | | 1 |
| 342 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | | 1 | | 2 |
| 344 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | | 3 | | 0 | | 3 |
| 345 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | 3 | | | 0 | | 1 |
| 352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | | 0 | | 1 | | 0 | 2 | |
| 358 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 3 | | 0 | 2 | | | 0 | 2 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 362 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | 1 | | | 0 | 1 | |
| 363 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | It is a package that no matter how nutritious and tasty it is, it does not look striking | 0 | | 2 | I don t like | 0 | 2 | |
| 365 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 368 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 378 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 2 | I accidentally pressed it, I meant no | 0 | | 1 |
| 386 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 389 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | 1 | | 2 | | | 1 | | 2 |
| 391 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 395 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | I think it's the same  It's in the same line of that rugged stuff  This even closer to the very first product I saw than the second one  The first one was like Kodiak cakes and it mentioned protein  This box currently has PROTEIN as the largest feature on the box  Both had like a 19th century wilderness feeling too  This one's ink drawn (?) Style pancake image reminds me of like 19th century ink drawings | 0 | | 1 | I don't have reason to think they aren't linked  Similar styles and values | 0 | | 1 |
| 397 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 404 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 418 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | The way the package is | 0 | | 2 | | 1 | | 2 |
| 419 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 430 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | 0 | 1 | | | 0 | | 1 |
| 438 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | Make two different products | 0 | | 3 | | 0 | | 3 |
| 440 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 443 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | | 0 | 1 | | | 0 | | 2 |
| 446 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 448 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 452 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 1 | | | 0 | 2 | |
| 456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | | | 0 | 3 | | | 0 | 3 | |
| 457 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 3 | | | 0 | | 3 |
| 458 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 460 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | | There manufacturer was same | 0 | | 2 | Logo looks same and peoducer look same | 0 | | 2 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | | 0 | 1 | | | 0 | 2 | |
| 476 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 2 | Kurtz brand name is similar | 0 | 1 | |
| 483 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | | 0 | 2 | | | 0 | 2 | |
| 493 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | | 0 | 1 | | Butter pancake mix its look like it's has been wanting to be different but it's has different calories | 0 | | 2 |
| 498 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | | 0 | 2 | | | 0 | 3 | |
| 499 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | 3 | | | 0 | 2 | |
| 501 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | | | 0 | 1 | | | 0 | | 3 |
| 502 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | | | 0 | 3 | | | 0 | | 3 |
| 507 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | | 2 | They said krusteaz | 0 | 2 | | | 0 | 1 | 1 |
| 510 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | | | 0 | 1 | | Its the sane brand | 0 | | 1 |
| 531 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 1 | | | 0 | | 3 |
| 533 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | 1 | | | 0 | | 1 |
| 534 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 1 | | Different brand | 0 | | 2 |
| 542 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | color scheme, logo ar eobviously from the same company | 0 | 1 | | same color scheme, logo/packaging | 0 | 1 | |
| 547 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | I thought I saw the same company name | 0 | 3 | | | 0 | 3 | |
| 549 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 2 | | 0 | 1 | | They way the package is designed | 0 | | 2 |
| 558 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 1 | the packaging looks the same | 0 | | 2 | the product looks the same | 0 | 1 | |
| 561 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | i saw it was by the pioneer companu and im familiar with them | 0 | | 2 | previous answer | 0 | | 2 |
| 562 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 2 | | 0 | 1 | 2 |
| 563 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | 1 | | | 0 | 1 | 1 |
| 568 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | | 0 | 2 | | | 0 | | 3 |
| 575 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | | | 0 | | 3 | | 0 | | 3 |
| 576 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | | | 0 | | 3 |
| 582 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 2 | A good this is product | 0 | | 1 |
| 586 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | | | 0 | 3 | | | 0 | | 3 |
| 593 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | Similar logis | 0 | 3 | | | 0 | | 3 |
| 600 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | 2 | | | 0 | | 3 |
| 613 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | | 0 | | 2 | Everyone is out to make money do I think they are sponsored | 0 | | 3 |
| 614 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | The packaging | 0 | 1 | | Not sure but if they want to sell their product it should be approved under their same management | 0 | | 2 |
| 622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | | | 0 | | | | 0 | | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | 1 | Display | 0 | | 3 | | | 0 | 1 |
| 632 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 2 | | | 1 | 2 |
| 641 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | | | 0 | | 3 | | | 0 | 3 |
| 642 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 3 | | | 0 | 2 |
| 645 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | 3 | | | | 0 | 3 |
| 647 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | logo | 0 | | | | | 0 | 1 |
| 653 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | | 1 | | 1 | | | 1 | 2 |
| 661 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 1 | | 1 | | 1 | | | 0 | 1 |
| 662 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | Same ingredients and is mixed the same | 0 | | 3 | | | 0 | 2 |
| 663 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 1 | | | 0 | 3 |
| 666 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | | The same name | 0 | | 1 | No anybody can use the same name of specific brand | 0 | | 1 |
| 683 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 2 | | | 0 | 1 |
| 687 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 2 | | | 0 | 2 |
| 691 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 1 | | | 0 | 1 |
| 707 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | | 0 | | 1 | | | 0 | 1 |
| 712 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 1 | Different name | 0 | | 1 |
| 717 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | | 0 | 1 |
| 723 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 3 | | | 0 | | 3 | | | 0 | 3 |
| 730 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 2 | | | 0 | 2 |
| 734 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | Krusteaz | 0 | | | Very similar | 0 | | 3 |
| 736 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | | 2 | | | 0 | 2 |
| 742 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 1 | | | 0 | 2 |
| 745 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 1 | | | 0 | 2 |
| 750 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 2 | They're good | | 0 | 2 |
| 758 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 2 | | | 1 | 3 |
| 760 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 1 | | | 0 | 3 |
| 765 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 1 | | | 0 | 2 |
| 769 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | | 0 | 1 |
| 771 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 2 | because the design is similar | 0 | | 2 | because of the design itself is similar | 0 | | 1 |
| 778 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | The same ingredient used | 0 | | 1 | | | 0 | 2 |
| 784 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | | 3 | | 0 | | 3 | | | 0 | 3 |
| 786 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 3 | | | 0 | 3 |
| 788 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | The box looks the same  The content almost identical | 0 | | 2 | | | 0 | 2 |
| 792 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | | | 0 | | 2 | | | 0 | 1 |
| 794 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | | 2 | Same style | | 0 | 3 |
| 795 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 2 | I dont know | | 0 | 3 |
| 802 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 3 | | | 0 | | 3 | | | 0 | 3 |
| 805 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | | Their box design look similar | 0 | | 3 | | | 0 | 1 |
| 807 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | | 0 | 1 |
| 811 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | Good | 0 | | 3 | | | 0 | 3 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 820 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 823 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | 3 | |
| 824 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | The package coloring and the mixture | 0 | 2 | | | 0 | 1 | |
| 828 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | The protein and fiber content is similar and they have similar ingredients | 0 | 1 | | Again the products are very similar to each other they look like they could be from the same brand | 0 | | 2 |
| 832 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 3 | | | 0 | | 2 |
| 835 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | It was an awesomr | 0 | | 1 | | 0 | | 2 |
| 839 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 845 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | The name | 0 | 1 | | They do | 0 | | 1 |
| 852 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 866 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 870 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 3 | | | 0 | 1 | |
| 871 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | | 0 | 1 | | The name | 0 | | 1 |
| 873 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | | 2 | good | 0 | | 1 | | 0 | | 1 |
| 874 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | | | 0 | | 1 | | 0 | 2 | |
| 888 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 892 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 896 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 3 | |
| 904 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 2 | | 1 | 2 | | | 0 | | 2 |
| 905 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 3 | | 0 | 3 | |
| 908 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 1 | | I believe this due to the design of the boxes | 0 | 3 | |
| 909 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | | 1 | | 0 | | 2 |
| 912 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 913 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 916 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | Ingredients and the company | 0 | 2 | | | 0 | 2 | |
| 918 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | The ingredients advertised | 0 | | 2 | | 1 | | 2 |
| 921 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | the way they look | 0 | 2 | the way that it looks | 0 | 3 | |
| 924 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | | 1 | 2 | | | 1 | | 2 |
| 929 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | | 0 | 2 | | | 0 | 3 | |
| 932 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | I think they are both Krusnez  I know the first one was Kodiak | 0 | 2 | If I think it is the same company it would have to be the same sponsor | 0 | | 2 |
| 937 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | 0 | 2 | | | 0 | 2 | |
| 939 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 940 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0

**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | The artwork and don't type on the packaging | 0 | | 2 | The artwork and don't type on the packaging | 0 | | 2 |
| 945 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | | 1 | | 0 | | 2 | The high protein levels aren't good for you | 0 | 2 | |
| 946 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 949 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | It's old like the first one | 0 | 1 | | Because they look the same | 0 | | 2 |
| 950 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | | because they are made by the same company | 0 | | 2 | they are made by the same company | 0 | 1 | |
| 951 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | | The similar design | 0 | 3 | | | 0 | | 3 |
| 952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | Because of the logos and similarity of the labels | 0 | | 2 | Again, because of the resemblance of the pictures and logos on the labels | 0 | 2 | |
| 959 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | 3 | |
| 960 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | 0 | | 3 | | 0 | | 3 |
| 961 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | | 1 | | 0 | | 2 |
| 972 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 973 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 975 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | The way the box is designed | 0 | 1 | | Because of the ingredients that were used | 0 | | 2 |
| 976 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 977 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 978 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | | 0 | 3 | | | 0 | 2 | |
| 981 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 2 | | 1 | 1 | | | 1 | | 3 |
| 982 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 1 | | | 0 | 2 | |
| 985 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | 1 | | The boxes look very similar to each other but I do not think they were the same brand  So something feels connected about the two | 0 | | 2 |
| 990 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 994 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | 2 | | | 0 | | 2 |
| 996 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1003 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | 1 | | | 0 | | 1 |
| 1005 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | | Same name | 0 | 2 | | | 0 | 1 | |
| 1007 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1009 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | | 0 | 1 | | Package designed ingredients | 0 | 1 | |
| 1010 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | 1 | | | 0 | | 1 |
| 1014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | 3 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0

**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | Similar package and product | 0 | | 3 | | 0 | | 3 |
| 1018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | | | | 0 | 3 | | | 0 | | 3 |
| 1019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | | 0 | | 1 | | 0 | | 2 |
| 1021 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | | | 0 | 2 | | | 0 | | 3 |
| 1023 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | | 0 | 2 | | | 0 | | 1 |
| 1025 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | | 1 | | | 0 | | 1 | | 0 | | 1 |
| 1027 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | | 0 | 2 | | | 0 | | 1 |
| 1028 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | | | 0 | | 1 | | 0 | | 2 |
| 1030 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 3 | | | 0 | | 3 | | 0 | | 3 |
| 1033 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 2 | I think it is  Effrctive | 0 | | 2 | I think it is a reputable company | 0 | | 2 |
| 1034 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 2 | Same box design | 0 | | 2 | They look identical | 0 | | 1 |
| 1037 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | 2 | | | 0 | | 2 |
| 1038 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | 2 | | | 0 | | 3 |
| 1040 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | packaging looked the same | 0 | | 2 | | 1 | | 1 |
| 1041 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 2 | same type of design on the front | 0 | 1 | | looks quite similiar | 0 | | 3 |
| 1042 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | | 2 |
| 1046 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1047 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1049 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | | 0 | | 3 | | 0 | | 3 |
| 1055 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | | 0 | | 1 | | 0 | 2 | |
| 1057 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | | | 0 | | 1 | | 0 | | 1 |
| 1058 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | | 0 | 3 | | | 0 | 3 | |
| 1061 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | The name | 0 | | 1 | | 0 | | 1 |
| 1063 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 1064 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | | 3 | | 0 | 3 | |
| 1068 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1069 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | | 0 | 2 | | | 0 | 1 | |
| 1070 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 1 | | 0 | 1 | |
| 1073 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | | the color and it's whole grain | 0 | | 2 | the color of the package | 0 | 1 | |
| 1075 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | | 1 | | 0 | 1 | | Mosy same ingredients | 0 | | 2 |
| 1077 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | 0 | 3 | | | 0 | 3 | |
| 1078 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | | | 0 | 1 | | | 0 | | 1 |
| 1079 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | The packaging was very similar and the whole grain flour plus a protein is too similiar to be a made by two different he companies | 0 | 1 | | Q wouldn't it be copyright infringement or something I don't think it's legal to do that | 0 | | 2 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0

**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 2 | 1 | | 0 | 3 | | | | | 3 |
| 1082 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 The color of the box and the font used | 0 | | 2 They seem to follow simular themes | 0 | 1 | |
| 1083 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | | 0 | | 1 | | 0 | 2 | |
| 1085 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | Same type of packaging | 0 | | 2 It seems as though it is the same brand | 0 | 1 | |
| 1089 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | 0 | 1 | Both are protein pancakes | 0 | | 3 |
| 1094 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | I changed my mind this looks more like the first packaging | 0 | | 2 I don't know | 0 | | 2 |
| 1100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 3 | | 0 | 3 | | | 0 | 3 | |
| 1106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | 1 | 1 | | | 1 | | 1 |
| 1109 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | 0 | 3 | |
| 1111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | 0 | | 3 | | 0 | 3 | |
| 1116 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 3 | | | 0 | 3 | |
| 1117 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | 0 | 3 | |
| 1121 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | | 0 | 3 | | | 0 | 3 | |
| 1134 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | 3 | | | 0 | | 3 |
| 1138 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | | 1 | | 0 | 2 | |
| 1141 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 3 | | | 0 | 3 | |
| 1142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | | 3 | | 0 | | 3 |
| 1143 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | 1 | 1 | | | 1 | | 2 |
| 1145 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | 1 | | 2 | | 1 | 2 | |
| 1148 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 3 | | 0 | 1 | the look of the nutrition boxes | 0 | 1 | |
| 1149 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | 0 | 2 | | | 0 | 2 | |
| 1150 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | | 3 | | 0 | | 1 |
| 1153 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | | 0 | | 3 | | 0 | | 3 |
| 1156 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 2 The label is very generic for the 2 products, whereas a real label would have some sort of simple catch line | 0 | 3 | | 0 | | 1 |
| 1159 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | 0 | 1 | | | 1 | 3 | |
| 1176 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | Design of box | 0 | | 2 Design and feeling are similar | 0 | | 2 |
| 1182 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | | 1 | 2 | | | 0 | 1 | |
| 1189 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | 0 | 1 | | | 1 | 2 | |
| 1195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | 1 | | | 0 | | 3 |
| 1200 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 2 Design of the box | 0 | 3 | | 0 | 3 | |
| 1203 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 1 | | | 0 | 2 | |
| 1204 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | 0 | | 2 | | 1 | 2 | |
| 1205 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | 0 | 1 | | | 1 | | 1 |
| 1206 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | | 0 | 2 | | | 0 | | 1 |
| 1209 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | 0 | 3 | | | 0 | | 1 |
| 1211 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | 0 | 1 | | | 0 | | 1 |
| 1213 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 2 | | | 0 | 2 | |
| 1220 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 2 | | 1 | 1 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1222 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | | 1 | | 0 | | 2 |
| 1227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | 1 | | That it has protein and fiber is treat | 0 | 1 | |
| 1229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 1230 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | | | 0 | | 1 | | 0 | 2 | |
| 1235 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 2 | More rugged advertising | 0 | 1 | | Similar feel to both mixes | 0 | | 2 |
| 1237 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 2 | Same type of general look of the product | 0 | 2 | | | | 1 | 2 |
| 1238 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | Color of packaging and display | 0 | | 2 | They basically took the entire design and they could get sued | 0 | | 2 |
| 1240 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 1241 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 1243 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | It says kristeaz | 0 | 1 | | The logo | 0 | | 2 |
| 1244 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | 1 | | | 0 | 2 | |
| 1245 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | The boxes look similar and the product descriptions and ingredients are very similar | 0 | 1 | | Similar recipes and ingredients | 0 | 1 | |
| 1246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | 0 | 3 | | | 0 | 2 | |
| 1249 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | | 0 | 3 | | | 0 | | 1 |
| 1252 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | 1 | | | 0 | | 1 |
| 1254 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 1 | | | 0 | | 1 |
| 1255 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 1261 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | | 0 | 3 | | | 0 | 3 | |
| 1265 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | 0 | 2 | | | 0 | | 1 |
| 1266 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 3 | | | 0 | 3 | |
| 1271 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | | 0 | 3 | | | 0 | | 3 |
| 1275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | 0 | 2 | | | 0 | 2 | |
| 1277 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | 3 | | | 0 | | 1 |
| 1279 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | | 2 |
| 1285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 1286 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1290 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 3 | | | 0 | 2 | | | 0 | 2 | |
| 1292 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | | | 0 | 1 | | | 0 | | 1 |
| 1293 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 2 | log cabin | 0 | 1 | | | 0 | 1 | |
| 1298 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 1 | 1 | | | 0 | 2 | |
| 1301 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1302 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | | | 0 | 1 | | | 0 | 2 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | | 2 | 2 | | 0 | 2 | | | 0 | | 2 |
| 1312 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | | 2 | | 1 | 0 | 3 | | | 0 | | 3 |
| 1313 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 1 | 3 | | 0 | | 3 | | 0 | 1 | |
| 1314 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 1 | 2 | | 0 | | 1 | | 0 | 3 | |
| 1316 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | 3 | | 0 | 1 | | similarity in name | 0 | | 2 |
| 1317 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | | 2 | | 1 | 0 | 3 | | | 0 | 3 | |
| 1318 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | | 1 | 2 | | 0 | | 2 | The nutritional information | 0 | 2 | |
| 1319 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 2 | | 1 | 0 | 2 | | | 0 | | 1 |
| 1320 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | 2 | | 0 | | 2 | | 1 | | 2 |
| 1322 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 2 | | 1 | 0 | 2 | | | 0 | 2 | |
| 1323 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 2 | | 1 | 0 | 1 | | | 0 | 1 | |
| 1324 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 1 | 2 | | 0 | 2 | | | 0 | | 1 |
| 1325 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 2 | | 1 | 0 | 3 | | | 0 | 3 | |
| 1330 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | | 1 | 2 | | 0 | 1 | | | 0 | 2 | |
| 1331 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | | 1 | 1 | Grain | 0 | 3 | | | 0 | | 3 |
| 1336 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 2 | | 1 | 0 | 1 | | | 0 | | 1 |
| 1337 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1338 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | 1 | The design choice | 0 | 1 | | Same design | 0 | 1 | |
| 1340 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | | 2 | 2 | | 0 | 2 | | | 0 | | 1 |
| 1344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 2 | | 1 | 0 | 1 | | | 0 | 2 | |
| 1345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 | 2 | | 0 | 2 | | | 0 | 2 | |
| 1347 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 2 | | 1 | 0 | 1 | | | 0 | | 1 |
| 1349 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | 1 | | 1 | 2 | | | 1 | 2 | |
| 1350 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 2 | | 1 | 0 | 2 | | | 0 | | 1 |
| 1353 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 2 | 2 | | 0 | 1 | | | 0 | | 1 |
| 1357 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | 1 | 3 | | 0 | 3 | | | 0 | 3 | |
| 1359 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | | 2 | | 2 | Krusteaz brand | 0 | 2 | | | 0 | | 2 |
| 1368 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 1 | 2 | | 0 | 1 | | | 0 | 2 | |
| 1371 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 1 | | 2 | They look similar | 0 | | 2 | The for some reason remind me of one another | 0 | 1 | |
| 1374 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | | 2 | | 1 | 0 | 2 | | | 0 | | 1 |
| 1376 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | 1 | Everything | 0 | 2 | | | 1 | 1 | |
| 1377 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 2 | 2 | | 0 | 2 | | | 0 | | 1 |
| 1382 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 1 | 2 | | 0 | 1 | | | 0 | 2 | |
| 1388 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | 3 | | 0 | 1 | | | 0 | 3 | |
| 1392 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | | 2 | | 1 | 0 | 2 | | | 0 | | 1 |
| 1394 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 2 | 2 | | 0 | 1 | | | 0 | 2 | |
| 1395 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | | 2 | | 1 | 0 | 2 | | | 0 | | 1 |
| 1396 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | 3 | | 0 | 3 | | | 0 | | 3 |
| 1397 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | 1 | 3 | | 0 | 1 | | | 0 | | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 1 | They look like they both are advertising the same ingredients but different way of packaging  They are both promoting how their pancake mixes have a higher amount of protein per serving | 0 | | 1 |
| 1401 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 1403 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 1 | | | 0 | 1 | |
| 1411 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 2 | | 0 | | 2 | | 0 | | 2 |
| 1412 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 1 | Fiber | 0 | | 1 |
| 1418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | | yes krutez | 0 | 2 | | yeah the name of the company is written krutez | 0 | | 1 |
| 1419 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | They offer the same stuff | 0 | | 1 | Similar things in both boxes | 0 | | 2 |
| 1420 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 1 | | | 0 | 1 | |
| 1423 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | 0 | 2 | | | 0 | 1 | |
| 1427 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | | Same name | 0 | 2 | | The product | 0 | 3 | |
| 1429 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 1431 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | | 0 | | 2 | | 0 | | 1 |
| 1432 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | | | 0 | | 1 | | 0 | | 2 |
| 1433 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | | 0 | | 3 | | 0 | | 3 |
| 1434 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | 1 | |
| 1437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1442 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | | 0 | 2 | | | 0 | | 1 |
| 1443 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | | | 0 | | 3 | | 0 | 3 | |
| 1445 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | The design of the packaging | 0 | | 1 | | 0 | 1 | |
| 1447 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | | 0 | | 1 | | 0 | | 1 |
| 1455 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | The look of it is very similar coloring, background and font | 0 | 1 | | I believe it to be the same brand | 0 | 1 | |
| 1459 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | It's good  buttery I want it | 0 | | 1 | It's show it great and good must try it | 0 | | 2 |
| 1460 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 3 | | 0 | | 3 | | 0 | | 3 |
| 1462 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | | 0 | 1 | | | 0 | 3 | |
| 1463 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 3 | | 0 | | 3 |
| 1464 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | | 0 | 1 | | | 0 | 1 | |
| 1466 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 3 | | 0 | | 2 | The packaging, the colour scheme and the "organic" labeling | 0 | | 2 |
| 1467 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | | 0 | | 1 | I actually don't know to be honest  I just have a feeling about it | 0 | 2 | |
| 1468 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 3 | | 0 | | 3 | | 0 | 3 | |
| 1471 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | | | 0 | 1 | | | 0 | | 2 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0

**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 1480 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 1485 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1487 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | | 2 | Looks good by cover | 0 | 1 | |
| 1488 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 1492 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 1493 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | 0 | 2 | | | 0 | 3 | |
| 1494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | | 0 | 1 | | They both old looking | 0 | 2 | |
| 1496 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | 2 | The design of the box seems similar to the first product | 0 | | 2 | The product is similar and also the packaging is similar | 0 | | 2 |
| 1497 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 1498 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | 0 | 2 | | | 0 | | 1 |
| 1499 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | | 3 | | | 0 | | 3 |
| 1500 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | This was more of a protein snack | 0 | 2 | | | 0 | | 1 |
| 1501 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | 0 | 3 | |
| 1502 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | 3 | | | 0 | | 3 |
| 1503 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | | 0 | 2 | | | 0 | 3 | |
| 1504 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 1505 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | | 0 | | 1 | | | 0 | 2 | |
| 1507 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | | 0 | 2 | | | 0 | 2 | |
| 1510 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 1511 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 2 | Same company brand I think | 0 | | 2 |
| 1513 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | 0 | 3 | | | 0 | | 3 |
| 1514 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | 0 | 2 | | | 0 | 2 | |
| 1517 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | | 0 | | 1 |
| 1518 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | Has a similar wood look to the box | 0 | 1 | | Very similar package design | 0 | 1 | |
| 1520 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1523 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | | 0 | 3 | |
| 1524 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 2 | The design of the packaging is remarkably similar | 0 | | 1 | | 0 | | 1 |
| 1527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | 0 | | 1 | | | 0 | 2 | |
| 1528 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | 0 | | 1 | | | 0 | | 2 |
| 1532 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | The style of packaging and the emphasis on protein in the pancake mix is very similar to the first mix | 0 | 1 | | | 1 | | 2 |
| 1533 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | | | 0 | 2 | |
| 1534 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | 3 | | | 0 | | 3 |
| 1535 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 3 | | 0 | 3 | | | 0 | | 3 |
| 1536 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | 0 | | 1 | | | 0 | | 1 |
| 1537 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | | 2 | Tje clor, the lego, the design | 0 | 2 | | | 0 | 2 | |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | sq8r3 | sq8r4 | sq8r5 | sq8r6 | sq8r7 | sq8r8 | sq8r9 | sq8r10 | sq8r11 | sq8r12 | sq8r13 | flag5 | flag6 | kr_image | q1a | q1b | q2 | noanswerq2_r1 | q3a | q3b | q4 | noanswerq4_r1 | q5a | q5b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 1540 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 3 | | 0 | 2 | | | 0 | | 1 |
| 1541 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1542 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | | | 0 | 2 | | | 0 | | 1 |
| 1543 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | | Same color and words | 0 | | 1 | | 0 | 3 | 1 |
| 1544 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | 2 | They both have a similar outdoor-sy theme  Very similar in terms of design | 0 | | 1 | Again, they share a similar theme, so I believe they may be from the same company | 0 | | 2 |
| 1549 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | | 0 | | 2 | I'm not sure same ingredients | 0 | | 2 |
| 1550 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | 1 | | 0 | | 1 | I think so | 0 | | 2 |
| 1551 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | | 0 | 3 | | | 0 | 3 | |
| 1554 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | | | 0 | | 1 | | 0 | | 3 |
| 1559 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | no | 0 | | 1 | | 0 | 1 | |
| 1566 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 1568 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | | | 0 | 3 | | | 0 | 3 | |
| 1569 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | | | 0 | 2 | | | 0 | 2 | |
| 1571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | | Krusteaz | 0 | | 2 | Krusteaz | 0 | | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 4 | | 0 | | 2 | None | 0 | | 2 | None | 0 | | 2 | None | 0 | 1 | |
| 8 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 | | Similar brands | 0 | | 1 |
| 11 | | 0 | | 1 | | 0 | 2 | | | 0 | | 3 | | 0 | | 1 |
| 12 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 1 | |
| 13 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 15 | | 0 | 2 | | | 0 | | 1 | | 1 | 1 | | | 1 | | 3 |
| 19 | because they look the same | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 22 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 23 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 25 | | 1 | 1 | | | 1 | | 3 | | 0 | | 3 | | 0 | 2 | |
| 28 | | 0 | | 1 | | 0 | | 1 | | 0 | | 3 | | 0 | 2 | |
| 34 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 |
| 38 | | 0 | | 1 | | 0 | 2 | | | 0 | | 3 | | 0 | 2 | |
| 39 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 43 | | 0 | | 1 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 49 | N/A | 0 | | 1 | | 0 | | 1 | NA | 0 | | 1 | | 0 | | 1 |
| 50 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 51 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 53 | | 0 | | 1 | The packaging and wording were similar as well as the design | 0 | | 2 | I feel if its the same maker it would be approved to put out both products | 0 | | 3 | | 0 | | 1 |
| 57 | | 0 | | 1 | Appealling with a "small town" vibe | 0 | | 2 | | 1 | | 3 | | 0 | 2 | |
| 67 | | 0 | | 1 | | 0 | | 3 | | 0 | | 1 | | 0 | 1 | |
| 68 | The boxes are similar, with the same color, style and font | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | 2 | |
| 71 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 74 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 75 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 78 | They look good and healthy | 0 | | 2 | They both look heathy and delicious | 0 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 79 | | 0 | 2 | | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 80 | | 1 | 1 | | | 1 | 1 | | | 1 | | 2 | | 1 | | 1 |
| 85 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 87 | | 0 | 3 | | | 0 | | 2 | just my feelings | 0 | 1 | | really guessing | 0 | 1 | |
| 90 | | 1 | | 3 | | 0 | | 2 | trying to capture the market | 0 | 3 | | | 0 | 3 | |
| 93 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 102 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 103 | | 0 | 2 | | | 0 | 2 | | | 0 | | 2 | | 1 | | 2 |
| 104 | | 0 | 2 | | | 0 | | 3 | | 0 | | 3 | | 0 | 2 | |
| 105 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | 2 | |
| 107 | | 0 | | 2 | | 1 | | 3 | | 0 | 3 | | | 0 | 3 | |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 109 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 113 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 2 |
| 120 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 128 | Did not know | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 131 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 132 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 134 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 2 |
| 138 | They look almost exactly alike | 0 | | 1 | | 0 | 2 | | | 0 | 1 | | They are both pancakes | 0 | 2 | |
| 140 | | 0 | | 1 | | 0 | | 3 | | 0 | 3 | | | 0 | | 1 |
| 141 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 142 | products graphics look similar | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 146 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 148 | Excellent | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 2 |
| 150 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 1 |
| 151 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 154 | | 0 | 2 | | | 0 | | 3 | | 0 | 3 | | | 0 | 1 | |
| 159 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 162 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 | | 0 | | 1 |
| 163 | | 0 | 1 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 165 | | 0 | 1 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 170 | | 1 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 171 | | 0 | 2 | | | 0 | | 3 | | 0 | | 3 | | 0 | 2 | |
| 173 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 175 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 176 | | 1 | | 2 | | 1 | 2 | | | 0 | | 2 | | 1 | 2 | |
| 179 | | 0 | 2 | | | 0 | | 2 | Similar design on packaging | 0 | | 3 | | 0 | 1 | |
| 183 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 186 | | 1 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 189 | | 0 | | 1 | | 0 | | 2 | Totally different packaging | 0 | 2 | | | 0 | 2 | |
| 194 | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 201 | Kruesteaz | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | Maple | 0 | 2 | |
| 202 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 213 | | 0 | | 2 | not similar | 0 | | 2 | i do not think so | 0 | 2 | | | 0 | | 2 |
| 215 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 216 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 217 | | 0 | 2 | | | 0 | 2 | | | 0 | | 2 | | 1 | | 1 |
| 222 | | 0 | | 1 | | 0 | | 3 | | 0 | 3 | | | 0 | | 1 |
| 224 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 230 | | 0 | 2 | | | 0 | 1 | | | 1 | | 3 | | 0 | 3 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 244 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 252 | excellent | 0 | | 2 | excellent | 0 | 1 | | excelent | 0 | 1 | | excellent | 0 | | 2 |
| 253 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 257 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 258 | | 0 | | 2 | Tvery interesting | 0 | 1 | | Very good | 0 | 2 | | | 0 | | 2 |
| 263 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 269 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 271 | It just seems like they're both kind of alike | 0 | 3 | | | 0 | 1 | | It just seems like it | 0 | 2 | | | 0 | | 1 |
| 274 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 281 | | 0 | 2 | | | 0 | | 2 | | 1 | | 3 | | 0 | 2 | |
| 284 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 | | 0 | 1 | |
| 286 | | 0 | 2 | | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 287 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 289 | | 0 | | 1 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 291 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 292 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 | | The Kodiak bear was ic zezrvo | 0 | 2 | |
| 293 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 | | Both had some kind of rural feeling to the image | 0 | 2 | |
| 294 | Its the law | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 297 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | |
| 299 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 300 | The krusteaz name on lable | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 301 | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 303 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 304 | The products from two different companies cannot look same | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 307 | | 0 | 1 | | similar graphics | 0 | 1 | | | 1 | 3 | | | 0 | 1 | |
| 310 | Same state or origin | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 312 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 314 | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 325 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 327 | | 0 | 2 | | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 329 | Packaging close | 0 | | 1 | | 0 | 1 | | Seems simaliar | 0 | 2 | | | 0 | | 1 |
| 332 | | 0 | | 1 | | 0 | | 1 | | 0 | | 2 | | 1 | | 1 |
| 336 | | 0 | 3 | | | 0 | | 1 | | 0 | 2 | | | 0 | 1 | |
| 342 | | 1 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 344 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 |
| 345 | | 0 | 2 | | | 0 | 3 | | | 0 | | 1 | | 0 | 2 | |
| 352 | | 0 | 2 | | | 0 | | 1 | | 0 | | 2 | | 1 | | 1 |
| 358 | | 0 | | 1 | | 0 | 2 | It seems great and healthy ingredients | 0 | 2 | | | 0 | 1 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | | 0 | 2 | | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 362 | Popo | 0 | | 1 | | 0 | | 1 | Poopo | 0 | 2 | | | 0 | 1 | |
| 363 | | 0 | | 1 | | 0 | | 2 | | 0 | | 2 | It is a mixture with a portion of honey which makes it more tempting and rich | 0 | | 1 |
| 365 | | 0 | 2 | | | 0 | | 2 | | 0 | 1 | | They are pretty much the same type of mix | 0 | 2 | |
| 368 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 378 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 386 | | 0 | | 1 | | 0 | | 3 | | 0 | 3 | | | 0 | | 1 |
| 389 | | 1 | | 1 | | 0 | | 2 | | 1 | 1 | | | 1 | | 2 |
| 391 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 395 | Same as previous answer  No reason to think they aren't  If they aren't they'll be competing pretty hard  They seem in a similar vein | 0 | | 1 | Both designs have a similar outdoorsy-rugged-americana style  The artwork and the similar designs/fonts/layout on the back too just make me think the same company designed them | 0 | | 2 | I'm not entirely sure what this means  But I think the two companies are linked  I could see the pancake mix I just saw being sponsored by the first mix's company | 0 | 1 | | Again I think they're linked?  Maybe they aren't  Both mixes seems like they probably hold similar values and are making similar statements  Words like Traditional, rugged, American, old fashioned | 0 | 2 | |
| 397 | | 0 | | 2 | Na | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 404 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 418 | | 1 | | 2 | | 1 | | 2 | | 0 | 1 | | | 1 | 2 | |
| 419 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | 1 | |
| 430 | | 0 | | 1 | | 0 | | 2 | | 0 | 2 | | | 0 | | 1 |
| 438 | | 0 | | 2 | One company name | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 440 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 443 | | 1 | | 2 | | 1 | | 2 | | 0 | | 2 | Yeah I guess | 0 | 2 | |
| 446 | | 0 | | 1 | | 0 | | 2 | | 0 | | 2 | They look similar | 0 | | 3 |
| 448 | | 0 | 2 | | | 0 | | 2 | headquarterd in vermont | 0 | | 3 | | 0 | 3 | |
| 452 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 3 | |
| 456 | | 0 | | 1 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 457 | | 0 | 2 | | | 0 | | 3 | | 0 | | 3 | | 0 | 2 | |
| 458 | | 0 | | 1 | | 0 | | 2 | | 0 | | 2 | | 0 | | 1 |
| 460 | Producer looks same   Logo looks same | 0 | 2 | | | 0 | | 1 | | 0 | | 2 | There Logo was diffrent and manufacture was diffrent | 0 | | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 476 | It looks like a pilot product | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | It looks German as the other ones | 0 | 2 | |
| 483 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 493 | | 1 | 2 | | | 0 | 2 | | | 0 | | 1 | Because of the label and everything prncaje mix with different | 0 | 2 | |
| 498 | | 0 | 2 | | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 |
| 499 | | 0 | | 3 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 501 | | 0 | 2 | | | 0 | 3 | | | 0 | | 3 | | 0 | 2 | |
| 502 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | | 3 |
| 507 | | 1 | | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 510 | | 0 | | 2 | The brand | 0 | | 1 | | 0 | | 1 | | 0 | 1 | |
| 531 | | 0 | 2 | | | 0 | 2 | | | 0 | 3 | | | 0 | | 1 |
| 533 | | 0 | | 1 | Both products looked very similar | 0 | 2 | | | 0 | | 2 | They seem very similar and they look like they are from the same company | 0 | | 2 |
| 534 | Same ingredients | 0 | | 1 | | 0 | | 2 | Different ingredients and different Mascot | 0 | | 1 | | 0 | | 1 |
| 542 | same color scheme/packaging | 0 | | 3 | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 547 | | 0 | | 3 | | 0 | | 3 | | 0 | | 1 | | 0 | 3 | |
| 549 | They share a similar package design and ingredients | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 558 | they seem to be the same | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 561 | same answer | 0 | | 1 | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 562 | | 0 | 2 | | | 0 | | 1 | | 1 | | 1 | | 0 | | 2 |
| 563 | | 1 | | 1 | | 0 | 1 | | | 1 | | 2 | | 1 | 1 | |
| 568 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 575 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 576 | | 0 | | 1 | The way the packaging appeared, they were similar | 0 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 582 | | 0 | | 2 | In my free times in think about said product | 0 | 2 | | | 0 | | 1 | I find this product interesting | 0 | | 1 |
| 586 | | 0 | 2 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 1 |
| 593 | | 0 | | 1 | | 0 | | 1 | Similar box and text | 0 | | 1 | It locked professional | 0 | 2 | |
| 600 | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 613 | | 0 | 2 | | | 0 | 3 | | | 0 | | 3 | | 0 | 1 | |
| 614 | Not sure | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 622 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | Descriptions | 0 | 3 | | | 0 | 3 | | | 0 | 1 | | Label | 0 | | 2 |
| 632 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 | | none | 0 | | 2 |
| 641 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 642 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 645 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | 2 | |
| 647 | | 1 | | 1 | | 0 | 1 | | | 1 | | 2 | | 1 | 1 | |
| 653 | | 1 | 3 | | | 0 | 3 | | | 0 | | 3 | | 0 | | 1 |
| 661 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 662 | | 1 | | 2 | Same nutrition facts | 0 | | 3 | | 0 | | 3 | | 0 | 1 | |
| 663 | | 0 | | 2 | The overall design in the packaging of the pancake mix is aesthetically similar to the first one I viewed | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 666 | | 0 | | 1 | | 0 | | 2 | Mabe its branch of the company | 0 | 3 | | | 0 | 2 | |
| 683 | | 0 | 2 | | | 0 | | 2 | | 1 | 3 | | | 0 | | 3 |
| 687 | | 0 | | 1 | | 0 | | 3 | | 0 | | 1 | | 0 | | 1 |
| 691 | | 0 | 3 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 707 | | 0 | | 2 | | 1 | 1 | | | 1 | | 2 | | 1 | 2 | |
| 712 | | 1 | | 2 | The name was the same company | 0 | 1 | | | 1 | | 2 | | 1 | 2 | |
| 717 | | 0 | | 2 | Same | 0 | | 2 | Same | 0 | | 2 | The same | 0 | | 1 |
| 723 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 3 |
| 730 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | | 3 |
| 734 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 736 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 742 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 745 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 | | the shape of the box font on front | 0 | | 1 |
| 750 | They're good | 0 | 2 | | | 0 | | 2 | They're good | 0 | | 1 | | 0 | | 1 |
| 758 | | 0 | 3 | | | 0 | | 3 | | 0 | 2 | | | 0 | | 3 |
| 760 | | 0 | 2 | | | 0 | 2 | | | 0 | 3 | | | 0 | 2 | |
| 765 | | 0 | 2 | | | 0 | 1 | | ingredients | 0 | 1 | | the ingredients | 0 | 2 | |
| 769 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 771 | because of the design itself is similar | 0 | 2 | | | 0 | | 1 | | 0 | 1 | | It is the same packaging company | 0 | | 1 |
| 778 | | 0 | | 2 | The same ingredients | 0 | 1 | | The brands look familiar | 0 | 1 | | The brands look identical | 0 | 2 | |
| 784 | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 786 | | 0 | | 1 | | 0 | | 3 | | 0 | 3 | | | 0 | | 1 |
| 788 | nutritional facts almost same Only one gram different in protein | 0 | 1 | | Again, very similar words and packaging | 0 | 1 | | Too similar to not have approval | 0 | 1 | | Just too similar | 0 | | 1 |
| 792 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 794 | | 0 | 2 | | | 0 | | 3 | | 0 | 3 | | | 0 | 2 | |
| 795 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 802 | | 0 | 3 | | | 0 | | 2 | | 1 | | 1 | | 0 | 2 | |
| 805 | They look similar | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 807 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 811 | | 0 | 3 | | | 0 | | 2 | Yummy | 0 | 1 | | Yummy and affordable | 0 | 1 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 820 | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | | | 0 | 2 | |
| 823 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | 2 | |
| 824 | Everything looked the same except the name | 0 | | 2 | All the same ingredients and coloring | 0 | | 2 | Everything in the packaging looked the same | 0 | | 2 | All was the same | 0 | | 1 |
| 828 | The products are almost the same as each other | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 832 | They are extremely similar, and they both use the word flypjacks spelled the same strange way | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 2 |
| 835 | Live the waffle product | 0 | | 2 | Love the waffle maker | 0 | 1 | | It was awesomeobe | 0 | | 1 | | 0 | | 1 |
| 839 | | 0 | 1 | | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 845 | | 0 | 1 | | | 0 | | 2 | Because they do | 0 | | 2 | Because it is | 0 | 3 | |
| 852 | | 0 | 1 | | | 0 | 3 | | | 0 | | 1 | | 0 | 2 | |
| 857 | | 0 | 1 | | | 0 | | 2 | | 1 | 1 | | | 1 | | 1 |
| 866 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 870 | the brand krutzen I strusted one | 0 | 2 | | | 0 | | 3 | | 0 | | 1 | | 0 | | 1 |
| 871 | | 0 | | 2 | The logo | 0 | 2 | | | 0 | | 2 | The name | 0 | | 2 |
| 873 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 | | good | 0 | | 2 |
| 874 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 888 | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | | | 0 | 2 | |
| 892 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 896 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 | | | 1 | 2 | |
| 904 | | 1 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | | 3 |
| 905 | | 0 | | 1 | | 0 | | 2 | Ingredients | 0 | 3 | | | 0 | 1 | |
| 908 | | 0 | | 3 | | 0 | 2 | | | 0 | | 3 | | 0 | 2 | |
| 909 | It pertains to old homemade food, like the log cabin and vintage logo of the last box | 0 | 2 | | | 0 | | 1 | | 0 | 3 | | | 0 | | 3 |
| 912 | | 0 | | 2 | | 1 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 913 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 916 | | 0 | | 2 | The same name | 0 | 1 | | Company name | 0 | 2 | | | 0 | | 1 |
| 918 | | 1 | 1 | | The design of the packaging | 0 | | 2 | The packaging is similar | 0 | | 2 | | 1 | | 3 |
| 921 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 924 | | 1 | | 1 | | 0 | 1 | | | 1 | 2 | | | 0 | 1 | |
| 929 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 932 | Same as last reason | 0 | | 3 | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 937 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 939 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | |
| 940 | | 0 | | 2 | its a common brand of pancake mix | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | The artwork and don't type on the packaging | 0 | | 1 | The style of packaging | 0 | | 2 | They are too similar | 0 | | 2 | Too  Any similarities | 0 | 1 | |
| 945 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 946 | | 0 | | 1 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 |
| 949 | They look very similar in style regarding packaging | 0 | 2 | | | 0 | | 2 | It seems to be at least | 0 | | 2 | I think so | 0 | 2 | |
| 950 | they are made by the same company | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | because they both have alike packaging and the ingredients are basically the same | 0 | | 1 |
| 951 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 952 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 959 | | 0 | | 1 | | 0 | | 1 | | 0 | 3 | | | 0 | | 1 |
| 960 | | 0 | 2 | | | 0 | 3 | | | 0 | | 1 | | 0 | 2 | |
| 961 | The brand name of the product was different | 0 | | 3 | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 972 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 973 | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 975 | Because of the ingredients that are used | 0 | | 1 | | 0 | | 1 | | 0 | | 2 | They are made with wheat flour | 0 | | 1 |
| 976 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 1 |
| 977 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 978 | | 0 | 3 | | | 0 | 2 | | | 0 | | 2 | looks the same | 0 | 2 | |
| 981 | | 0 | | 2 | | 1 | | 1 | | 0 | | 1 | | 0 | | 2 |
| 982 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 985 | Same reason as previously stated | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 990 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 3 |
| 994 | it is veryy excellent and safe | 0 | | 2 | | 1 | | 1 | it is very excellent | 0 | 2 | | | 0 | 1 | |
| 996 | | 0 | 2 | | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | |
| 1003 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1005 | Same details | 0 | 1 | | Same name | 0 | 2 | | | 0 | | 2 | Same name | 0 | | 1 |
| 1007 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 1009 | All the samei d of product | 0 | | 1 | | 0 | | 3 | | 0 | | 1 | Paypal kage design resembles both | 0 | | 1 |
| 1010 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1014 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 | | 0 | 2 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | | 0 | | 2 | | 1 | | 2 | | 1 | 1 | | | 1 | | 1 |
| 1018 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 | | 0 | | 1 |
| 1019 | | 0 | | 2 | | 0 | | 1 | | 0 | | 2 | | 1 | 2 | |
| 1021 | | 0 | 2 | | | 0 | 2 | | | 0 | | 3 | | 0 | 2 | |
| 1023 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 1025 | | 0 | 1 | | | 1 | 1 | | | 1 | 2 | | | 0 | | 1 |
| 1027 | | 0 | 2 | | | 0 | | 3 | | 0 | 2 | | | 0 | | 1 |
| 1028 | Great | 0 | 2 | | | 0 | 1 | | Good | 0 | | 1 | | 0 | 1 | |
| 1030 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 1033 | | 0 | | 1 | | 0 | | 2 | Very good to see | 0 | 1 | | It is a good company | 0 | | 2 |
| 1034 | They have to be the same company | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 1037 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 1038 | | 0 | 2 | | | 0 | 2 | | | 0 | | 2 | They are in the same field  pancakes  so I believe they are connected that way | 0 | | 1 |
| 1040 | | 1 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 1041 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 1042 | Looks to be similar | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 1046 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 1047 | | 0 | | 2 | They both pretty natural | 0 | 3 | | | 0 | 2 | | | 0 | | 2 |
| 1049 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 1055 | | 0 | | 2 | Looks as such | 0 | 1 | | Looks so | 0 | 2 | | | 0 | 3 | |
| 1057 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1058 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1061 | | 0 | 1 | | The name | 0 | | 1 | | 0 | | 2 | The name | 0 | 1 | |
| 1063 | | 0 | | 1 | | 0 | 2 | | | 0 | 3 | | | 0 | | 1 |
| 1064 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | 3 | |
| 1068 | | 0 | | 1 | | 0 | 1 | | | 0 | | 1 | | 0 | | 1 |
| 1069 | | 1 | | 3 | | 0 | | 2 | | 1 | | 3 | | 0 | | 3 |
| 1070 | | 0 | 2 | | | 0 | | 3 | | 0 | 3 | | | 0 | 2 | |
| 1073 | color of package | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | | 3 |
| 1075 | To earn more | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 | |
| 1077 | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 1078 | | 0 | 2 | | | 0 | 2 | | | 0 | | 2 | | 1 | 2 | |
| 1079 | Because of their similarities you're asking the same question over and over and it's very confusing | 0 | | 1 | | 0 | | 3 | | 0 | 2 | | | 0 | | 1 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | | 0 | 2 | | | 0 | 3 | | | 0 | | 3 | | 0 | | 1 |
| 1082 | Simular boxes | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 1083 | | 0 | | 2 | They have things in common | 0 | 1 | | Same as before | 0 | 1 | | Same as before | 0 | | 1 |
| 1085 | It is the same brand | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1089 | | 0 | 2 | | | 0 | 3 | | | 0 | | 3 | | 0 | 2 | |
| 1094 | Professional package | 0 | | 1 | | 0 | 2 | | | 0 | | 2 | Good pictures | 0 | 2 | |
| 1100 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 1106 | | 0 | | 1 | | 0 | 1 | | | 1 | 1 | | | 1 | | 1 |
| 1109 | | 0 | 2 | | | 0 | | 1 | | 0 | | 3 | | 0 | 2 | |
| 1111 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 1116 | | 0 | 2 | | | 0 | | 1 | | 0 | | 3 | | 0 | | 1 |
| 1117 | | 0 | 3 | | | 0 | | 1 | | 0 | | 3 | | 0 | 2 | |
| 1121 | | 0 | 3 | | | 0 | | 1 | | 0 | | 1 | | 0 | 3 | |
| 1134 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1138 | | 0 | 1 | | The ingredients in the boxes | 0 | | 2 | It is call retailing | 0 | | 3 | | 0 | | 1 |
| 1141 | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | |
| 1142 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 1143 | | 1 | 2 | | | 0 | 3 | | | 0 | 1 | | Because one is pancake mix and one is waffle mix | 0 | | 1 |
| 1145 | | 0 | 2 | | | 0 | | 2 | | 1 | | 1 | | 0 | 1 | |
| 1148 | the look of the printed matter | 0 | 2 | | | 0 | | 3 | | 0 | 1 | | the look of the ingredient boxes | 0 | 2 | |
| 1149 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1150 | | 0 | 3 | | | 0 | 2 | | | 0 | | 1 | | 0 | 3 | |
| 1153 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 1156 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 1159 | | 0 | 2 | | | 0 | 1 | | | 1 | 2 | | | 0 | 2 | |
| 1176 | The way the product sells itself | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 1182 | | 1 | | 2 | | 1 | | 1 | | 0 | 2 | | | 0 | | 2 |
| 1189 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1195 | | 0 | 3 | | | 0 | 2 | | | 0 | | | By the same company | 0 | 2 | |
| 1200 | | 0 | 2 | | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 1203 | | 0 | 1 | | Very healthy and yummy pancakes | 0 | 1 | | Just guessing, I don't really know | 0 | | 1 | | 0 | | 1 |
| 1204 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1205 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1206 | | 0 | 3 | | | 0 | 1 | | | 1 | | 1 | | 0 | | 1 |
| 1209 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 1211 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 1213 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | |
| 1220 | | 1 | | 2 | | 1 | | 1 | | 0 | 1 | | | 1 | | 2 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 3 |
| 1222 | | 1 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 1227 | Seems like it been out | 0 | 2 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 2 |
| 1229 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | 2 | |
| 1230 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 1235 | Both mixes seemed rugged and outdoorsy | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1237 | | 1 | | 1 | | 0 | | 3 | | 0 | 2 | | | 0 | | 1 |
| 1238 | Same look and design | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 1240 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | 2 | |
| 1241 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 | | They are similar products | 0 | 3 | |
| 1243 | The logos | 0 | 2 | | | 0 | | 2 | They are very different | 0 | 2 | | | 0 | 2 | |
| 1244 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 1245 | I am a little confused  All these questions seem the same  They have similar ingredients and recipes | 0 | | 3 | | 0 | | 3 | | 0 | | 1 | | 0 | | 1 |
| 1246 | | 0 | | 1 | | 0 | 2 | | | 1 | | 1 | | 0 | | 1 |
| 1249 | | 0 | 2 | | | 0 | | 3 | | 0 | 3 | | | 0 | 2 | |
| 1252 | | 0 | | 1 | | 0 | | 3 | | 0 | 3 | | | 0 | | 1 |
| 1254 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1255 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 1261 | | 0 | 2 | | | 0 | | 3 | | 0 | | 3 | | 0 | 2 | |
| 1265 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | |
| 1266 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 |
| 1271 | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | |
| 1275 | | 0 | | 1 | | 0 | | 3 | | 0 | 2 | | | 0 | | 1 |
| 1277 | | 0 | 2 | | | 0 | | 2 | Similar packaging | 0 | | 1 | | 0 | 2 | |
| 1279 | | 1 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | 2 | |
| 1285 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 1286 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 | | | 0 | 2 | |
| 1290 | | 0 | 2 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 1 |
| 1292 | The designs were similar | 0 | 2 | | | 0 | | | | 0 | | 1 | | 0 | | 1 |
| 1293 | kvatsz | 0 | | 1 | | 0 | 1 | | buttermilk | 0 | 2 | | | 1 | 2 | |
| 1298 | | 0 | 2 | | | 0 | 2 | | | 1 | 1 | | | 1 | 2 | |
| 1301 | | 0 | | 1 | | 0 | 1 | | | 0 | 2 | | | 0 | 1 | |
| 1302 | | 0 | | 2 | Because they both emphasize natural and healthy ingredients | 0 | | 2 | The similarity in the backwoods theme of all the mixes | 0 | | 2 | The backwoods, down home atmosphere of all these pancake products | 0 | | 2 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | excellent | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 2 |
| 1312 | | 0 | 2 | | | 0 | | 2 | | 1 | | 1 | | 0 | | 2 |
| 1313 | Words | 0 | | 1 | | 0 | 3 | | | 0 | 1 | | Words | 0 | 2 | |
| 1314 | | 0 | | 1 | | 0 | 2 | | | 0 | | 3 | | 0 | | 1 |
| 1316 | only a few companies produce | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 1317 | | 0 | 2 | | | 0 | | 1 | | 0 | | 3 | | 0 | 2 | |
| 1318 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1319 | | 0 | | 3 | | 0 | 2 | | | 0 | 3 | | | 0 | | 1 |
| 1320 | | 1 | 2 | | | 0 | 1 | | | 1 | 2 | | | 0 | 1 | |
| 1322 | | 0 | | 3 | | 0 | 3 | | | 0 | | 2 | | 1 | | 2 |
| 1323 | | 1 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1324 | | 0 | 1 | | The whole grain and ingredients are similar | 0 | | 2 | | 1 | 1 | | | 1 | 2 | |
| 1325 | | 0 | | | | 0 | | 3 | | 0 | | 1 | | 0 | | 3 |
| 1330 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1331 | | 0 | 1 | | Integral grain | 0 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 1336 | | 0 | 2 | | | 0 | | 2 | Sjiss | 0 | | 1 | | 0 | 1 | |
| 1337 | | 0 | | 1 | | 0 | | 2 | Very good service | 0 | | 2 | Services | 0 | 2 | |
| 1338 | The whole lay out | 0 | | 1 | Font color design | 0 | | 1 | Design font colors | 0 | 2 | | | 0 | | 2 |
| 1340 | | 0 | | 1 | great | 0 | 1 | | great | 0 | 2 | | | 0 | 2 | |
| 1344 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 1345 | | 0 | | 1 | | 0 | | 2 | Similar graphics on the boxes | 0 | | 1 | | 0 | 2 | |
| 1347 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 2 |
| 1349 | | 0 | 3 | | | 0 | | 2 | | 1 | | 1 | | 0 | 1 | |
| 1350 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1353 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 1357 | | 0 | 3 | | | 0 | 3 | | | 0 | 3 | | | 0 | 2 | |
| 1359 | Krusteaz brand flapjacks | 0 | 2 | | | 0 | | 2 | Different brands | 0 | | 1 | The branding is different | 0 | 2 | |
| 1368 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 3 |
| 1371 | They loon similar to me | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | They have similar ingredients | 0 | 2 | |
| 1374 | | 0 | | 2 | Different name brands | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1376 | | 1 | | 2 | Everything | 0 | 1 | | | 1 | 1 | | | 1 | | 2 |
| 1377 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1382 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 1388 | | 0 | 1 | | | 1 | | 2 | | 1 | | 2 | Its the same thing | 0 | 2 | |
| 1392 | | 0 | | 1 | | 0 | | 2 | same looking packaging and same old style print | 0 | 1 | | same looking style of print on packaging | 0 | | 1 |
| 1394 | | 0 | | 1 | | 0 | 1 | | It was advertised the same way | 0 | 2 | | | 0 | | 2 |
| 1395 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 1396 | | 0 | | 3 | | 0 | | 1 | | 1 | 3 | | | 0 | 2 | |
| 1397 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | Like I mentioned earlier I believe both brands have a connection of similar advertising since their goal is to pack protein in their products | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | | 2 |
| 1401 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 | | 0 | | 2 |
| 1403 | | 1 | 1 | | | 1 | 1 | | | 1 | | 2 | | 1 | 2 | |
| 1411 | | 0 | 3 | | | 0 | | 3 | | 0 | 2 | | | 0 | | 3 |
| 1412 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1418 | | 1 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1419 | They are both protein pancake and waffel mixes | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 1420 | | 0 | | 1 | | 0 | 1 | | | 1 | | 2 | | 1 | | 1 |
| 1423 | | 0 | 1 | | | 1 | | 3 | | 0 | 2 | | | 0 | 2 | |
| 1427 | | 0 | | 2 | The name of the brand | 0 | 3 | | | 0 | 3 | | | 0 | 1 | |
| 1429 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | 3 | |
| 1431 | | 0 | | 1 | | 0 | 2 | | | 0 | | 2 | Looks real | 0 | | 3 |
| 1432 | They are both protein pancakes, so they must have a connection! | 0 | 2 | | | 0 | | 1 | | 0 | | 3 | | 0 | | 1 |
| 1433 | | 0 | 2 | | | 0 | | 2 | | 1 | 2 | | | 0 | 2 | |
| 1434 | There is a likelihood that they have the same parent company | 0 | 2 | | | 0 | | 1 | | 0 | 3 | | | 0 | | 3 |
| 1437 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 1442 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1443 | | 0 | | 1 | | 0 | 1 | | | 1 | | 3 | | 0 | 2 | |
| 1445 | Because of the similar packaging | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 1447 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1455 | The look of the box looks the exact same | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1459 | It's good invite evrybody try or buy it | 0 | | 1 | | 0 | | 2 | Both for me is good  and people  may like it | 0 | | 1 | | 0 | 2 | |
| 1460 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 |
| 1462 | | 0 | 2 | | | 0 | 3 | | | 0 | 3 | | | 0 | | 1 |
| 1463 | | 0 | | 1 | | 0 | 2 | | | 0 | 3 | | | 0 | 2 | |
| 1464 | | 0 | | 1 | | 0 | 2 | | | 0 | | 2 | | 1 | 1 | |
| 1466 | Because of the similar packaging style and labels | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1467 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1468 | | 0 | 2 | | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | |
| 1471 | similar package | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1480 | | 0 | | 1 | | 0 | 2 | | | 1 | | 2 | | 1 | | 1 |
| 1485 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1487 | | 1 | | 1 | | 0 | | 1 | There brand cover | 0 | | | 2 A bear | 0 | | 1 |
| 1488 | | 0 | 2 | | | 0 | 3 | | | 0 | | 3 | | 0 | 2 | |
| 1492 | | 0 | | 3 | | 0 | | 3 | | 0 | 3 | | | 0 | 2 | |
| 1493 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1494 | | 0 | 3 | | | 0 | 3 | | | 0 | | 2 Old | 0 | 2 | |
| 1496 | It seems the packaging could be of the same company | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1497 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1498 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | |
| 1499 | | 0 | | 3 | | 0 | 3 | | | 0 | | 3 | | 0 | 3 | |
| 1500 | | 0 | | 1 | | 0 | | 2 | They both said Waffle and Pancake mix and had other of the same details | 0 | 1 | | They had the same labeling | 0 | | 1 |
| 1501 | | 0 | 2 | | | 0 | | 3 | | 0 | 3 | | | 0 | 2 | |
| 1502 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 | | 0 | | 3 |
| 1503 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 1504 | | 0 | | 1 | | 0 | 3 | | | 0 | 2 | | | 0 | | 1 |
| 1505 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | |
| 1507 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | |
| 1510 | | 0 | 2 | | | 0 | 2 | | | 0 | | 2 Its on this survey | 0 | 1 | |
| 1511 | Same company brand as the first one | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 1 | |
| 1513 | | 0 | | 3 | | 0 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 1514 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1517 | | 0 | | 2 I love to make pancakes | 0 | 2 | | | 0 | 2 | | | 0 | 1 | |
| 1518 | Very similar package design | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1520 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 |
| 1523 | | 0 | | 1 | | 0 | 2 | | | 0 | 3 | | | 0 | | 1 |
| 1524 | | 0 | 2 | | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1527 | | 0 | | 1 | | 0 | 2 | | | 0 | | 1 | | 0 | | 1 |
| 1528 | | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | | 0 | | 1 |
| 1532 | | 1 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | 3 | |
| 1533 | | 0 | | 1 | | 0 | 2 | | | 0 | | 2 | | 1 | 2 | |
| 1534 | | 0 | | 1 | | 0 | | 2 | | 1 | 3 | | | 0 | | 1 |
| 1535 | | 0 | 3 | | | 0 | | 3 | | 0 | 1 | | seems that the product is similar enough to the original that they must have a connection | 0 | 1 | |
| 1536 | | 0 | 2 | | | 0 | | 1 | | 0 | 2 | | | 0 | 3 | |
| 1537 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 | | The same design | 0 | 1 | |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q6 | noanswerq6_r1 | q7a | q7b | q8 | noanswerq8_r1 | q9a | q9b | q10 | noanswerq10_r1 | q11a | q11b | q12 | noanswerq12_r1 | q13a | q13b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | | 0 | 1 | | The packaging and ingredients | 0 | | 1 | | 0 | | 2 | The packaging and the ingredients | 0 | 2 | |
| 1540 | | 0 | 3 | | | 0 | 3 | | | 0 | | 3 | | 0 | | 1 |
| 1541 | | 0 | | 1 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 | |
| 1542 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 | | 0 | | 3 |
| 1543 | | 0 | | 1 | | 0 | 3 | | | 0 | | 3 | | 0 | | 1 |
| 1544 | It appears as if the same team that designed the first box also designed the second | 0 | 1 | | Very similar design  Likely not from the same company, but it definitely could be | 0 | | 3 | | 0 | | 3 | | 0 | | 1 |
| 1549 | Its almost the same product | 0 | 3 | | | 0 | 2 | | | 0 | | 2 | They are pretty much the same | 0 | 1 | |
| 1550 | | 1 | 2 | | | 0 | | 2 | | 1 | | 2 | I think so | 0 | 1 | |
| 1551 | | 0 | | 1 | | 0 | | 3 | | 0 | | 3 | | 0 | 1 | |
| 1554 | | 0 | | 1 | | 0 | 2 | | | 0 | 2 | | | 0 | | 1 |
| 1559 | no | 0 | | 1 | | 0 | 2 | | | 0 | | 2 | no | 0 | 1 | |
| 1566 | | 0 | 2 | | | 0 | 2 | | | 0 | | 2 | | 0 | | 1 |
| 1568 | | 0 | | 3 | | 0 | | 1 | | 0 | | 2 | | 0 | | 2 |
| 1569 | | 0 | | 1 | | 0 | | 1 | | 0 | | 2 | | 0 | | 1 |
| 1571 | | 0 | 2 | | | 0 | | 1 | Buttermilk | 0 | | 2 | Pan cake mix have buttermilk | 0 | 2 | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 4 | None | 0 | 1 | | None | 0 | | 1 | | 0 | 1 |
| 8 | | 0 | | 1 | | 0 | 1 | | Type of pancakes | 0 | 1 |
| 11 | | 0 | 2 | | | 0 | | 3 | | 0 | 0 |
| 12 | I bought the same ones as listed | 0 | | 2 | It was the same as listed once again | 0 | 1 | | Same as listed | 0 | 1 |
| 13 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 15 | | 0 | | 1 | | 0 | 1 | | | 1 | 1 |
| 19 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 22 | | 0 | | 1 | | 0 | 1 | | Don't know | 0 | 1 |
| 23 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 25 | | 0 | 3 | | | 0 | 3 | | | 0 | 1 |
| 28 | | 0 | | 1 | | 0 | 1 | | | 0 | 0 |
| 34 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 38 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 39 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 43 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 49 | | 0 | | 2 | NA | 0 | 1 | | NA | 0 | 1 |
| 50 | | 0 | 2 | | | 0 | | 2 | Not sure but it seems to be 2 different companies | 0 | 0 |
| 51 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 53 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 57 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 67 | the advertising | 0 | 1 | | again similar advertising | 0 | 3 | | | 0 | 0 |
| 68 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 71 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 74 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 75 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 78 | | 0 | | 3 | | 0 | | 3 | | 0 | 1 |
| 79 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 80 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 85 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 87 | just feel they have new product | 0 | 3 | | | 0 | 1 | | again just my feelings | 0 | 0 |
| 90 | | 0 | | 2 | | 1 | 1 | | | 1 | 1 |
| 93 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 102 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 103 | The design of box | 0 | | 1 | | 0 | 2 | | | 1 | 1 |
| 104 | | 0 | 2 | | | 0 | | 3 | | 0 | 0 |
| 105 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 107 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0

**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 109 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 113 | It has a brand name on the package | 0 | | 3 | | 0 | 1 | | | 1 | 0 |
| 120 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 128 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 131 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 132 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 134 | | 1 | | 2 | They had the same words in their advertising | 0 | 1 | | | 1 | 0 |
| 138 | | 0 | | 1 | | 0 | | 2 | They are both whole grain pancakes | 0 | 1 |
| 140 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 141 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 142 | | 0 | | 3 | | 0 | 2 | | | 0 | 1 |
| 146 | | 0 | 3 | | | 0 | | 1 | | 0 | 0 |
| 148 | Excellent | 0 | 1 | | Excellent | 0 | | 2 | I like it | 0 | 1 |
| 150 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 151 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 154 | They are smiliar brands | 0 | 2 | | | 0 | 1 | | I don't know I just gotta feeling that it do | 0 | 0 |
| 159 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 162 | | 0 | 1 | | Log cabin | 0 | | 3 | | 0 | 1 |
| 163 | | 0 | 2 | | | 0 | | 2 | | 1 | 0 |
| 165 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 170 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 171 | | 0 | 2 | | | 0 | | 3 | | 0 | 0 |
| 173 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 175 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 176 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 179 | Similar design touch and creativity | 0 | | 2 | Likely lend themselves to both  being produced by same company | 0 | | 2 | Font style and packaging design | 0 | 0 |
| 183 | | 0 | 3 | | | 0 | | 1 | | 0 | 0 |
| 186 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 189 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 194 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 201 | | 0 | | 1 | | 0 | | 2 | Look similar | 0 | 1 |
| 202 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 213 | kind of similar packgaing | 0 | | 1 | | 0 | | 2 | i think so | 0 | 1 |
| 215 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 216 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 217 | | 0 | | 2 | | 1 | 1 | | | 1 | 1 |
| 222 | | 0 | | 1 | | 0 | 3 | | | 0 | 1 |
| 224 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 230 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 244 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 252 | excellent | 0 | | 2 | excellent | 0 | 2 | | | 0 | 1 |
| 253 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 257 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 258 | Very good | 0 | 1 | | Very good | 0 | 1 | | Very good | 0 | 1 |
| 263 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 269 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 271 | | 0 | | 3 | | 0 | | 1 | | 0 | 1 |
| 274 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 281 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 284 | It says so | 0 | 1 | | I like waffles | 0 | | 3 | | 0 | 0 |
| 286 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 287 | | 0 | 2 | | | 0 | 1 | | I don't know how | 0 | 0 |
| 289 | | 0 | | 3 | | 0 | | 3 | | 0 | 1 |
| 291 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 292 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 293 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 294 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 297 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 299 | | 0 | 2 | | | 0 | 3 | | | 0 | 0 |
| 300 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 301 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 303 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 304 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 307 | | 1 | | 3 | | 0 | | 3 | | 0 | 0 |
| 310 | | 0 | 2 | | | 0 | | 2 | The ingredients are similar and the origin of the writing seems similar | 0 | 1 |
| 312 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 314 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 325 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 327 | | 0 | 1 | | | 1 | 3 | | | 0 | 1 |
| 329 | | 0 | | 1 | | 0 | | 2 | They put out the same type so comparisons | 0 | 1 |
| 332 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 336 | | 1 | 3 | | | 0 | | 3 | | 0 | 1 |
| 342 | | 0 | | 2 | Great product | 0 | 1 | | | 1 | 1 |
| 344 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 345 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 352 | | 0 | | 2 | | 1 | 1 | | | 1 | 0 |
| 358 | The label designs appear identical to me | 0 | | 2 | The color layout is great and similar | 0 | | 2 | | 1 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 362 | This is poopo | 0 | 1 | | I really love to suck my poo poo | 0 | 1 | | Hog | 0 | 1 |
| 363 | A pancake mix that provides an original flavor and an organic and nutritious product | 0 | | 1 | | 0 | | 2 | yes, it s very good | 0 | 1 |
| 365 | | 0 | 3 | | | 0 | 2 | | | 0 | 0 |
| 368 | Maybe I read it wrong, but it looks like Log Cabin also produces syrup and now pancake mix | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 378 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 386 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 389 | | 1 | | 3 | | 0 | 1 | | | 1 | 1 |
| 391 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 395 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 397 | | 0 | | 2 | Na | 0 | | 1 | | 0 | 0 |
| 404 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 418 | | 0 | | 3 | | 0 | 3 | | | 0 | 1 |
| 419 | The ingredients are similar | 0 | | 3 | | 0 | 1 | | The wording, style looks similar | 0 | 0 |
| 430 | | 0 | 2 | | | 0 | 1 | | They both discuss pamcakes | 0 | 0 |
| 438 | | 0 | | 3 | | 0 | 3 | | | 0 | 1 |
| 440 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 443 | | 0 | | 2 | Yeah I wanna | 0 | 1 | | | 1 | 1 |
| 446 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 448 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 452 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 456 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 457 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 458 | I saw the names | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 460 | | 0 | 2 | | | 0 | | 2 | There producera are diffrent and logo also diffrent | 0 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 476 | | 0 | 2 | | | 0 | 1 | | They say the same info but in diferentes ways | 0 | 1 |
| 483 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 493 | | 0 | | 2 | This one is different because it's not the first one and I prefer this one then the pancake mix | 0 | 1 | | Because it's has different and different pictures | 0 | 1 |
| 498 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 499 | | 0 | 2 | | | 0 | | 2 | Looks the same | 0 | 0 |
| 501 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 502 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 507 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 510 | I remember the brand | 0 | 1 | | Its yummy | 0 | 2 | | | 0 | 1 |
| 531 | | 0 | 2 | | | 0 | 3 | | | 0 | 0 |
| 533 | They look very similar that I think there from the same company | 0 | 1 | | Because the product looks very similar | 0 | 1 | | Because they look similar | 0 | 0 |
| 534 | | 0 | 1 | | Different pancakes made with different ingredients | 0 | 2 | | | 0 | 1 |
| 542 | | 0 | 1 | | predominantly the same claims and info on the packaging | 0 | | 2 | sames claims and info on the box | 0 | 1 |
| 547 | | 0 | | 3 | | 0 | 3 | | | 0 | 1 |
| 549 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 558 | | 0 | 2 | | | 0 | 1 | | maybe is from the same manufacturer | 0 | 1 |
| 561 | | 0 | 3 | | | 0 | | 3 | | 0 | 1 |
| 562 | | 1 | | 1 | | 0 | 1 | | | 1 | 1 |
| 563 | | 1 | | 2 | | 1 | 2 | | | 0 | 1 |
| 568 | | 0 | 2 | | | 0 | | 3 | | 0 | 0 |
| 575 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 576 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 582 | | 0 | | 1 | | 0 | 1 | | I like very much | 0 | 1 |
| 586 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 593 | | 0 | 1 | | It was professional and locked as if it was spent time in | 0 | 1 | | Professional | 0 | 1 |
| 600 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 613 | They both said Log cabin | 0 | 3 | | | 0 | | 3 | | 0 | 1 |
| 614 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 622 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | Brand | 0 | 1 | | Brand | 0 | | 3 | | 0 | 1 |
| 632 | none | 0 | | 1 | | 0 | | 2 | none | 0 | 1 |
| 641 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 642 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 645 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 647 | | 1 | | 2 | log | 0 | | 2 | | 1 | 1 |
| 653 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 661 | | 0 | 3 | | | 0 | 2 | | | 0 | 0 |
| 662 | Same ingredients | 0 | | 3 | | 0 | 3 | | | 0 | 1 |
| 663 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 666 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 683 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 687 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 691 | | 0 | 3 | | | 0 | | 1 | | 0 | 0 |
| 707 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 712 | | 0 | 1 | | Different name | 0 | | 2 | Different name | 0 | 1 |
| 717 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 723 | | 0 | 1 | | | 1 | 3 | | | 0 | 0 |
| 730 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 734 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 736 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 742 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 745 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 750 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 758 | | 0 | | 3 | | 0 | 1 | | Packaging similarities | 0 | 1 |
| 760 | | 0 | | 1 | | 0 | | 2 | | 1 | 0 |
| 765 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 769 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 771 | | 0 | | 1 | | 0 | 1 | | It is the same packaging company | 0 | 1 |
| 778 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 784 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 786 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 788 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 792 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 794 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 795 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 802 | | 0 | 1 | | Yes | 0 | 1 | | Ues | 0 | 0 |
| 805 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 807 | | 0 | 1 | | | 1 | | 1 | | 0 | 0 |
| 811 | Its looks delicious | 0 | | 2 | I think its taste good | 0 | 3 | | | 0 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 820 | | 0 | | 2 | Different companies | 0 | | 3 | | 0 | 0 |
| 823 | | 0 | | 1 | | 0 | 3 | | | 0 | 0 |
| 824 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 828 | | 0 | | 3 | | 0 | 2 | | | 0 | 1 |
| 832 | Pinnacle foods | 0 | | 2 | Pinnacle foods | 0 | | 2 | | 1 | 1 |
| 835 | | 0 | | 2 | Lover also fighter also | 0 | 1 | | | 1 | 1 |
| 839 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 845 | | 0 | | 1 | | 0 | | 2 | Because u di | 0 | 1 |
| 852 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 857 | | 0 | 3 | | | 0 | 1 | | | 1 | 0 |
| 866 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 870 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 871 | Logo | 0 | 1 | | Logo | 0 | 2 | | | 0 | 1 |
| 873 | very good | 0 | 1 | | good | 0 | | 1 | | 0 | 1 |
| 874 | | 0 | | 2 | The pancakes look the same | 0 | 1 | | The marketing for both boxes look the same | 0 | 0 |
| 888 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 892 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 896 | | 0 | 2 | | | 0 | 1 | | | 1 | 1 |
| 904 | | 0 | | 3 | | 0 | | 3 | | 0 | 1 |
| 905 | Ingredients | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 908 | | 0 | 3 | | | 0 | 3 | | | 0 | 1 |
| 909 | | 0 | | 2 | The logo , refers to something home or old fashioned  like a log cabin and bear theme | 0 | | 1 | | 0 | 1 |
| 912 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 913 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 916 | | 0 | 1 | | The company name | 0 | 1 | | The same taste | 0 | 1 |
| 918 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 921 | | 0 | | 2 | | 1 | 2 | | | 0 | 1 |
| 924 | Obvious | 0 | | 1 | | 0 | | 2 | | 1 | 1 |
| 929 | | 0 | 2 | | | 0 | 3 | | | 0 | 0 |
| 932 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 937 | | 0 | 1 | | Manufactured by | 0 | 1 | | | 1 | 0 |
| 939 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 940 | | 0 | | 3 | | 0 | 2 | | | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | The artwork and don't type on the packaging | 0 | | 2 | The artwork and don't type on the packaging is the same | 0 | 1 | | The artwork and don't type on the packaging | 0 | 1 |
| 945 | | 0 | | 1 | | 0 | 1 | | | 0 | 1 |
| 946 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 949 | | 0 | | 2 | Well if the first is sponsoring you then I don't see a problem with the second | 0 | 3 | | | 0 | 1 |
| 950 | | 0 | 2 | | | 0 | 1 | | | 0 | 1 |
| 951 | | 0 | 3 | | | 0 | | 3 | | 0 | 1 |
| 952 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 959 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 960 | | 0 | | 1 | | 0 | 1 | | The products look very different and there is no common branding represented on the packaging | 0 | 0 |
| 961 | | 0 | | 1 | | 0 | 3 | | | 0 | 1 |
| 972 | | 0 | 1 | | They were by different name brands | 0 | 2 | | | 0 | 0 |
| 973 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 975 | | 0 | | 2 | It was just different brand | 0 | | 2 | Because if the simple ingredients used | 0 | 1 |
| 976 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 977 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 978 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 981 | It taste good | 0 | 1 | | It's good | 0 | | 1 | | 0 | 1 |
| 982 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 985 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 990 | | 0 | | 2 | | 1 | | 2 | | 1 | 0 |
| 994 | it is very excellent | 0 | 1 | | it is very excellent | 0 | 1 | | | 1 | 1 |
| 996 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 1003 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1005 | | 0 | | 2 | Diffrent name | 0 | 2 | | | 0 | 1 |
| 1007 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1009 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 1010 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1014 | | 0 | 2 | | | 0 | 3 | | | 0 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0

**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | | 0 | | 1 | | 0 | 3 | | | 0 | 1 |
| 1018 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1019 | | 0 | 1 | | Sounds like something they would do | 0 | | 2 | | 1 | 0 |
| 1021 | | 0 | | 1 | | 0 | | 3 | | 0 | 0 |
| 1023 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1025 | | 0 | 2 | | | 0 | 1 | | | 1 | 0 |
| 1027 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1028 | Good | 0 | 1 | | Ok | 0 | 2 | | | 0 | 1 |
| 1030 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1033 | I think it is a gopd company | 0 | | 2 | I like it alot  Looks like quality | 0 | 1 | | It looks very respectful | 0 | 1 |
| 1034 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 1037 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1038 | | 0 | 2 | | | 0 | | 3 | | 0 | 0 |
| 1040 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 1041 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 1042 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 1046 | | 0 | 1 | | Similar product even though it was a different look | 0 | 2 | | | 0 | 0 |
| 1047 | They both were looking very natural and packaging is almost the same way made | 0 | | 2 | Because they were both looking the same way | 0 | | 3 | | 0 | 0 |
| 1049 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1055 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1057 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1058 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1061 | | 1 | | 2 | | 1 | 2 | | | 0 | 1 |
| 1063 | | 0 | 2 | | | 0 | | 3 | | 0 | 0 |
| 1064 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1068 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1069 | | 0 | 3 | | | 0 | 3 | | | 0 | 1 |
| 1070 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1073 | | 0 | | 3 | | 0 | 3 | | | 0 | 1 |
| 1075 | Sometimes is a diffrent box with same ingredients | 0 | 1 | | To make more sales | 0 | | 2 | To earn more | 0 | 1 |
| 1077 | | 0 | | 3 | | 0 | 3 | | | 0 | 1 |
| 1078 | | 0 | 1 | | | 1 | | 2 | | 1 | 0 |
| 1079 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1082 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 1083 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1085 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 1089 | | 0 | | 1 | | 0 | 3 | | | 0 | 1 |
| 1094 | | 0 | | 2 | The package is way different from the other one | 0 | | 2 | The nice package and the professional pics | 0 | 1 |
| 1100 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1106 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 1109 | | 0 | | 1 | | 0 | | 3 | | 0 | 0 |
| 1111 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 1116 | | 0 | | 2 | | 1 | | 3 | | 0 | 0 |
| 1117 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1121 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1134 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1138 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1141 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1142 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 1143 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 1145 | | 1 | | 1 | | 0 | | 2 | | 1 | 1 |
| 1148 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 1149 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1150 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1153 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 1156 | | 0 | | 2 | In today's society the media rules over what we want, therefore the better it seems the more we like it | 0 | 1 | | In today's society the media rules over what we want, therefore the better the presebtation    ok | 0 | 1 |
| 1159 | | 0 | 1 | | | 1 | | 2 | | 1 | 1 |
| 1176 | | 0 | | 2 | The importance of how all natural it is | 0 | | 2 | The design and feeling of the box | 0 | 1 |
| 1182 | | 1 | 2 | | | 0 | 2 | | | 0 | 1 |
| 1189 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 1195 | | 0 | | 2 | By the same company | 0 | | 1 | | 0 | 0 |
| 1200 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 1203 | | 0 | 1 | | Just guessing, I really don't know | 0 | 1 | | Just guessing, I really don't know | 0 | 0 |
| 1204 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 1205 | | 0 | | 3 | | 0 | | 3 | | 0 | 1 |
| 1206 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1209 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1211 | | 0 | | 1 | | 0 | | 2 | it appears to maybe a different line of theres | 0 | 0 |
| 1213 | | 0 | | 2 | | 1 | | 2 | | 1 | 0 |
| 1220 | | 1 | 1 | | | 1 | 1 | | | 1 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0

**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | | 0 | | 3 | | 0 | | 1 | | 0 | 0 |
| 1222 | | 0 | | 1 | | 0 | 1 | | Because we are all connected in the circle of life lol  I'm not sure  A huntch | 0 | 1 |
| 1227 | Looks same | 0 | | 3 | | 0 | | | | 0 | 1 |
| 1229 | | 0 | 1 | | | 1 | | 3 | | 0 | 0 |
| 1230 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1235 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 1237 | | 0 | | 1 | | 0 | | 3 | | 0 | 1 |
| 1238 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 1240 | | 0 | 3 | | | 0 | 1 | | They work together  mix and syrup | 0 | 0 |
| 1241 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1243 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 1244 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1245 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 1246 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1249 | | 0 | 1 | | one is wheat based  the other was all natural | 0 | 2 | | | 0 | 0 |
| 1252 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1254 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1255 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1261 | | 0 | 2 | | | 0 | | 3 | | 0 | 0 |
| 1265 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1266 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 1271 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 1275 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1277 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1279 | | 0 | | 2 | | 1 | | 3 | | 0 | 1 |
| 1285 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1286 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1290 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1292 | | 0 | 2 | | | 0 | | 2 | The designs were very different | 0 | 1 |
| 1293 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 1298 | | 0 | | 2 | is really good brand , great , amazing look vry tasty | 0 | | 1 | | 0 | 1 |
| 1301 | Similar natural  ingredients | 0 | 1 | | | 1 | 2 | | | 0 | 0 |
| 1302 | Because the large food manufacturers are getting on the healthy/natural food bandwagon and the first and second just seem similar | 0 | | 2 | Just so much of the pancake market is dominated by a few manufacturers and those two products just appeared similar in some sort of way | 0 | | 2 | Just the way the two packages are compared to each other | | |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0

**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | excellent | 0 | 1 | | very good | 0 | 2 | | | 0 | 1 |
| 1312 | | 1 | 1 | | | 1 | | 3 | | 0 | 0 |
| 1313 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 1314 | | 0 | | 2 | I don't think that | 0 | 3 | | | 0 | 0 |
| 1316 | | 0 | 3 | | | 0 | | 3 | | 0 | 1 |
| 1317 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1318 | | 0 | | 3 | | 0 | 3 | | | 0 | 1 |
| 1319 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1320 | | 1 | | 2 | | 1 | 1 | | | 1 | 1 |
| 1322 | | 1 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1323 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 1324 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1325 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1330 | | 0 | | 3 | | 0 | 2 | | | 0 | 0 |
| 1331 | | 0 | 3 | | | 0 | | 3 | | 0 | 1 |
| 1336 | Ksjd | 0 | 1 | | Sjhdhf | 0 | | 1 | | 0 | 0 |
| 1337 | | 0 | | 2 | Services | 0 | | 1 | | 0 | 0 |
| 1338 | Different flow | 0 | 2 | | | 0 | 1 | | Hard to tell | 0 | 1 |
| 1340 | | 0 | | 1 | | 0 | | 3 | | 0 | 0 |
| 1344 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1345 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1347 | none | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1349 | I buy the one I first saw | 0 | | 3 | | 0 | | 3 | | 0 | 1 |
| 1350 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1353 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1357 | | 0 | 2 | | | 0 | | 2 | | 1 | 0 |
| 1359 | | 0 | | 1 | | 0 | 1 | | I presumed they were different  I suppose i guessed | 0 | 1 |
| 1368 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 1371 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 1374 | | 0 | 2 | | | 0 | 1 | | Different labels and logos | 0 | 0 |
| 1376 | Package | 0 | | 2 | | 1 | | 1 | | 0 | 1 |
| 1377 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1382 | | 0 | | 1 | | 0 | | 2 | Many business has several lines of products | 0 | 0 |
| 1388 | | 0 | | 2 | | 1 | | 1 | | 0 | 0 |
| 1392 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1394 | The two are advertised the same way | 0 | 1 | | The layout is really similar | 0 | 1 | | It's the same product | 0 | 0 |
| 1395 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1396 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1397 | | 0 | | 2 | | 1 | | 2 | | 1 | 0 |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9 0

**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | Both companies have similar advertising that they have a butter milk mix both of pancakes and waffles | 0 | 1 | | They have similar advertising ideas and buttermilk pancake and waffle mix as their number one focus | 0 | 1 | | They are advertising similar products about pancakes and waffles | 0 | 1 |
| 1401 | | 1 | 3 | | | 0 | 1 | | | 1 | 0 |
| 1403 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 1411 | | 0 | | 3 | | 0 | 1 | | Many companies have different brand lines | 0 | 0 |
| 1412 | | 0 | | 2 | Nothing | 0 | | 1 | | 0 | 1 |
| 1418 | | 0 | 1 | | because sometimes they just change the brand name but same company | 0 | | 2 | | 1 | 1 |
| 1419 | | 0 | 2 | | | 0 | 1 | | I don't believe that they do I am not for sure | 0 | 1 |
| 1420 | | 0 | | 1 | | 0 | | 2 | | 1 | 0 |
| 1423 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1427 | Im familure with this brand | 0 | | 2 | Its log cabin | 0 | 2 | | | 0 | 1 |
| 1429 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 1431 | | 0 | 1 | | Looks legit | 0 | | 2 | Looks authetic and real | 0 | 0 |
| 1432 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 1433 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1434 | | 0 | | 3 | | 0 | | 3 | | 0 | 1 |
| 1437 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1442 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1443 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1445 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 1447 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1455 | | 0 | | 2 | | 1 | 2 | | | 0 | 1 |
| 1459 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |
| 1460 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1462 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 1463 | | 0 | | 1 | | 0 | | 3 | | 0 | 0 |
| 1464 | | 1 | 1 | | | 1 | 2 | | | 0 | 0 |
| 1466 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 |
| 1467 | | 0 | 2 | | | 0 | 1 | | It had the brand name I guess I'm not getting the question I'm sorry | 0 | 1 |
| 1468 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 1471 | | 0 | 2 | | | 0 | | 1 | | 0 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1480 | | 0 | 2 | | | 0 | 1 | | | 1 | 0 |
| 1485 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1487 | | 0 | 1 | | Cover | 0 | 2 | | | 0 | 1 |
| 1488 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1492 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1493 | | 0 | | 2 | | 1 | | 2 | | 1 | 0 |
| 1494 | | 0 | | 2 | It's good brand | 0 | | 2 | Buisness friendly | 0 | 1 |
| 1496 | | 0 | 2 | | | 0 | 2 | | | 0 | 1 |
| 1497 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1498 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1499 | | 0 | | 3 | | 0 | | 3 | | 0 | 0 |
| 1500 | | 0 | | 1 | | 0 | | 2 | It was all natural unlike the rest of the mixes | 0 | 1 |
| 1501 | | 0 | | 1 | | 0 | | 3 | | 0 | 0 |
| 1502 | | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1503 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 1504 | | 0 | 3 | | | 0 | 2 | | | 0 | 0 |
| 1505 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1507 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1510 | | 1 | 1 | | It has a verification | 0 | 2 | | | 0 | 0 |
| 1511 | Same company logo on both brands | 0 | | 2 | Same logo and brand on both pancake mix | 0 | 1 | | Same company brand and logo | 0 | 1 |
| 1513 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 1514 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1517 | Healthy pancakes | 0 | 1 | | I like the way they taste | 0 | | 2 | I'm not sure if I can do that for you guys | 0 | 0 |
| 1518 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 1520 | | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1523 | | 0 | | 1 | | 0 | 3 | | | 0 | 0 |
| 1524 | | 0 | | 1 | | 0 | 2 | | | 0 | 1 |
| 1527 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1528 | | 0 | 1 | | | 1 | | 2 | | 1 | 1 |
| 1532 | | 0 | 1 | | | 1 | | 3 | | 0 | 1 |
| 1533 | | 0 | | 2 | | 1 | | 1 | | 0 | 1 |
| 1534 | | 0 | 1 | | Log Cabin | 0 | | 3 | | 0 | 0 |
| 1535 | i think both of them are by the Pinncacle group | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1536 | | 0 | 3 | | | 0 | | 3 | | 0 | 0 |
| 1537 | It has different lego | 0 | 1 | | They have rightly spell it out | 0 | | 2 | They have the same items | 0 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9 0
**Survey Data**

| record | q14 | noanswerq14_r1 | q15a | q15b | q16 | noanswerq16_r1 | q17a | q17b | q18 | noanswerq18_r1 | Confusion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | | 0 | 2 | | | 0 | | 1 | | 0 | 0 |
| 1540 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1541 | The font and the pictures utilized | 0 | | 1 | | 0 | | 1 | | 0 | 0 |
| 1542 | | 0 | | 3 | | 0 | 3 | | | 0 | 0 |
| 1543 | | 0 | | 1 | | 0 | 3 | | | 0 | 1 |
| 1544 | | 0 | 2 | | | 0 | 3 | | | 0 | 1 |
| 1549 | They are so similar | 0 | 1 | | I'm xnot sure | 0 | | 1 | | 0 | 1 |
| 1550 | | 1 | | 1 | | 0 | 1 | | | 1 | 1 |
| 1551 | not sure | 0 | 3 | | | 0 | 3 | | | 0 | 0 |
| 1554 | | 0 | | 1 | | 0 | 2 | | | 0 | 0 |
| 1559 | no | 0 | | 2 | no | 0 | | 2 | no | 0 | 1 |
| 1566 | | 0 | 2 | | | 0 | 1 | | | 0 | 0 |
| 1568 | Package set up | 0 | 3 | | | 0 | 1 | | | 0 | 0 |
| 1569 | | 0 | 2 | | | 0 | 2 | | | 0 | 0 |
| 1571 | | 0 | | 3 | | 0 | | 2 | Its both the pan cake | 0 | 1 |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9.1
**Survey Data - Data Map**

**[uuid]: Respondent identifier**
Open text response

**[date]: Completion date**
Open text response

**[qtime]: Total Interview Time**
Values: -99999-999999

**[status]: Respondent status**
Values: 1-4
>   1 Terminated
>   2 Overquota
>   3 Qualified
>   4 Partial

**[sq1]: Are you using a desktop computer, laptop computer, tablet computer, smartphone, or some other type of electronic device to complete this survey?**
Values: 1-5
>   1 Desktop computer
>   2 Laptop computer
>   3 Tablet computer
>   4 Smartphone
>   5 Other electronic device

**[flag1]: Did respondent fail QC flag 1?**
Values: 1-2
>   1 Yes
>   2 No

**[sq2]: To begin this survey, we would like to collect some basic information about you. What is your gender?**
Values: 1-2
>   1 Male
>   2 Female

**[sq3]: What is your age?**
Values: 0-999

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9.1
**Survey Data - Data Map**

**[sq3a]: HIDDEN PUNCH FOR AGE:**
Values: 1-8

               1 Under 18
               2 18-24
               3 25-34
               4 35-44
               5 45-54
               6 55-64
               7 65+
               8 Prefer not to answer

**[sq4]: What is the 5-digit zip code for your primary residence?**
Open text response

**zip_info: Zipcode info**
Open text response

| | |
|---|---|
| [zip_infor1] | Zip code |
| [zip_infor2] | State abbreviation |
| [zip_infor3] | State full name |
| [zip_infor4] | City |
| [zip_infor5] | County |
| [zip_infor6] | Region |

**[region]: Region**
Values: 1-4

               1 Northeast
               2 Midwest
               3 South
               4 West

**sq5: Which of the following medical condition(s) do you have?**
Values: 0-1

               0 Unchecked
               1 Checked

| | |
|---|---|
| [sq5r1] | Asthma |
| [sq5r2] | High blood pressure |
| [sq5r3] | Color blindness |
| [sq5r4] | Ulcers |
| [sq5r5] | Sinus trouble |
| [sq5r6] | Migraine headaches |
| [sq5r7] | Allergies |
| [sq5r8] | Diabetes |
| [sq5r9] | Arthritis |
| [sq5r10] | None of the above |

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9.1
**Survey Data - Data Map**

**sq6: Do you, or does anyone else in your immediate household, currently work in any of the following industries?**
Values: 0-1

|  | 0 Unchecked |
|--|--|
|  | 1 Checked |
| [sq6r1] | Publishing (books, newspapers, etc.) |
| [sq6r2] | Radio or TV |
| [sq6r3] | Advertising or Public Relations |
| [sq6r4] | Food or beverage manufacturing or retailing |
| [sq6r5] | Market research |
| [sq6r6] | Financial Services |
| [sq6r7] | Automobile manufacturing or retailing |
| [sq6r8] | Cellular telephone manufacturing or retailing |
| [sq6r9] | Healthcare services |
| [sq6r10] | Building products manufacturing or retailing |
| [sq6r11] | None of these |

**[flag2]: Did respondent fail QC flag 2?**
Values: 1-2

|  | 1 Yes |
|--|--|
|  | 2 No |

**sq7: Which of the following types of goods or products have you shopped for or purchased in the last six (6) months?**
Values: 0-1

|  | 0 Unchecked |
|--|--|
|  | 1 Checked |
| [sq7r1] | Betamax player |
| [sq7r2] | Smartphone |
| [sq7r3] | Pancake mix |
| [sq7r4] | Single-serve espresso capsules & pods |
| [sq7r5] | Lawnmower |
| [sq7r6] | Waffle mix |
| [sq7r7] | Tablet computer |
| [sq7r8] | Candy |
| [sq7r9] | Outdoor lawn furniture |
| [sq7r10] | Full-size aircraft (jet, propeller, helicopter, etc.) |
| [sq7r11] | Sports equipment |
| [sq7r12] | Snack bars |
| [sq7r13] | None of the above |

Kodiak Cakes LLC v. Continental Mills, Inc.

Exhibit 9.1
**Survey Data - Data Map**

**[flag3]: Did respondent fail QC flag 3?**
Values: 1-2

        1 Yes
        2 No

**[flag4]: Did respondent fail QC flag 4?**
Values: 1-2

        1 Yes
        2 No

**sq8: Which of the following types of goods or products do you plan to shop for or to purchase in the next six (6) months?**
Values: 0-1

|          |           | 0 Unchecked |
|----------|-----------|-------------|
|          |           | 1 Checked   |
| [sq8r1]  |           | Betamax player |
| [sq8r2]  |           | Smartphone |
| [sq8r3]  |           | Pancake mix |
| [sq8r4]  |           | Single-serve espresso capsules & pods |
| [sq8r5]  |           | Lawnmower |
| [sq8r6]  |           | Waffle mix |
| [sq8r7]  |           | Tablet computer |
| [sq8r8]  |           | Candy |
| [sq8r9]  |           | Outdoor lawn furniture |
| [sq8r10] |           | Full-size aircraft (jet, propeller, helicopter, etc.) |
| [sq8r11] |           | Sports equipment |
| [sq8r12] |           | Snack bars |
| [sq8r13] |           | None of the above |

**[flag5]: Did respondent fail QC flag 5?**
Values: 1-2

        1 Yes
        2 No

**[flag6]: Did respondent fail QC flag 6?**
Values: 1-2

        1 Yes
        2 No

**[kr_image]: Was respondent selected for treatment or control image?**
Values: 1-2

        1 Treatment
        2 Control

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9.1
**Survey Data - Data Map**

**[q1a]: Do you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw or do you believe the pancake mix you just saw is put out by a different company/brand than the one that puts out the first product that you saw?**
Values: 1-3

    1 This product you just saw is put out by the same company/brand that puts out the first product that you saw
    2 This product you just saw is put out by a different company/brand than the one that puts out the first product that you saw
    3 Don't Know

**[q1b]: Do you believe the pancake mix you just saw is put out by a different company/brand than the one that puts out the first product that you saw or do you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?**
Values: 1-3

    1 This product you just saw is put out by a different company/brand than the one that puts out the first product that you saw
    2 This product you just saw is put out by the same company/brand that puts out the first product that you saw
    3 Don't Know

**[q2]: What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?**
Open text response

**[q3a]: Do you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw?**
Values: 1-3

    1 The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw
    2 The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw
    3 Don't Know

**[q3b]: Do you believe the company/brand that puts out the pancake mix you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?**
Values: 1-3

    1 The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw
    2 The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw
    3 Don't Know

**[q4]: What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?**
Open text response

**[q5a]: Do you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw?**
Values: 1-3

    1 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw
    2 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw
    3 Don't Know

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9.1
**Survey Data - Data Map**

**[q5b]: Do you believe the company/brand that puts out the pancake mix you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?**
Values: 1-3

    1 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw
    2 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw
    3 Don't Know

**[q6]: What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?**
Open text response

**[q7a]: Do you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw or do you believe the pancake mix you just saw is put out by a different company/brand than the one that puts out the first product that you saw?**
Values: 1-3

    1 This product you just saw is put out by the same company/brand that puts out the first product that you saw
    2 This product you just saw is put out by a different company/brand than the one that puts out the first product that you saw
    3 Don't Know

**[q7b]: Do you believe the pancake mix you just saw is put out by a different company/brand than the one that puts out the first product that you saw or do you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?**
Values: 1-3

    1 This product you just saw is put out by a different company/brand than the one that puts out the first product that you saw
    2 This product you just saw is put out by the same company/brand that puts out the first product that you saw
    3 Don't Know

**[q8]: What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?**
Open text response

**[q9a]: Do you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw?**
Values: 1-3

    1 The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw
    2 The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw
    3 Don't Know

**[q9b]: Do you believe the company/brand that puts out the pancake mix you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?**
Values: 1-3

    1 The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw
    2 The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw
    3 Don't Know

**[q10]: What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?**
Open text response

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9.1
**Survey Data - Data Map**

**[q11a]: Do you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw?**
Values: 1-3

　　　1 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw
　　　2 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw
　　　3 Don't Know

**[q11b]: Do you believe the company/brand that puts out the pancake mix you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?**
Values: 1-3

　　　1 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw
　　　2 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw
　　　3 Don't Know

**[q12]: What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?**
Open text response

**[q13a]: Do you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw or do you believe the pancake mix you just saw is put out by a different company/brand than the one that puts out the first product that you saw?**
Values: 1-3

　　　1 This product you just saw is put out by the same company/brand that puts out the first product that you saw
　　　2 This product you just saw is put out by a different company/brand than the one that puts out the first product that you saw
　　　3 Don't Know

**[q13b]: Do you believe the pancake mix you just saw is put out by a different company/brand than the one that puts out the first product that you saw or do you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?**
Values: 1-3

　　　1 This product you just saw is put out by a different company/brand than the one that puts out the first product that you saw
　　　2 This product you just saw is put out by the same company/brand that puts out the first product that you saw
　　　3 Don't Know

**[q14]: What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw?**
Open text response

**[q15a]: Do you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw?**
Values: 1-3

　　　1 The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw
　　　2 The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw
　　　3 Don't Know

*Kodiak Cakes LLC v. Continental Mills, Inc.*

Exhibit 9.1
**Survey Data - Data Map**

**[q15b]: Do you believe the company/brand that puts out the pancake mix you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?**
Values: 1-3

1 The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw
2 The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw
3 Don't Know

**[q16]: What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?**
Open text response

**[q17a]: Do you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw?**
Values: 1-3

1 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw
2 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw
3 Don't Know

**[q17b]: Do you believe the company/brand that puts out the pancake mix you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?**
Values: 1-3

1 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw
2 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw
3 Don't Know

**[q18]: What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?**
Open text response

**[Confusion]: Respondent responded affirmatively to one or more types of confusion in Q1, Q3, or Q5.**

1 Respondent responded affirmatively to one or more types of confusion
0 Respondent did not responded affirmatively to one or more types of confusion

# Exhibit 10

# Pancake Mix Internet Survey
# (Screener)

## *GENERAL INTRODUCTION:*

### INTRODUCTION-SELECTION SEQUENCE – TO BE ADMINISTERED TO ALL RESPONDENTS

**SINTRO.**     Thank you for your interest in participating in this study.  If you normally wear eyeglasses or contact lenses when you read, please make sure they are on when you take this survey.

Your answers to these survey questions are extremely important.  Please take your time to understand each question and provide the response that represents your best answer.  Also, please answer these survey questions on your own – do not ask for help from anyone else to answer any of the survey questions.  Do not refer to any reference materials or access the Internet to help you answer any of these survey questions.

If you don't know or are unsure about an answer to any question, indicate this by choosing the DON'T KNOW/UNSURE option.

Your identity and all of your responses will be kept strictly confidential.

<div align="center">

**CONTINUE**

</div>



1

**SQ1.**   Are you using a desktop computer, laptop computer, tablet computer, smartphone, or some other type of electronic device to complete this survey?
*[Select one.]*

**[RANDOMIZE ANSWER ORDER (1-4)]**

        <1>    Desktop computer       **[GOTO SQ2]**
        <2>    Laptop computer        **[GOTO SQ2]**
        <3>    Tablet computer        **[GOTO SQ2]**
        <4>    Smartphone           **[GOTO SQ2]**
        <5>    Other electronic device   **[GOTO SQ2]**

**=➜ [SET FLAG1 = 1 IF SQ1 ANSWER IS INCONSISTENT WITH YOUR DETECTION OF THE TYPE OF DEVICE ON WHICH THE RESPONDENT IS TAKING THE SURVEY]**

**SQ2.**  To begin this survey, we would like to collect some basic information about you. What is your gender?
*[Select one.]*

        <1>    Male
        <2>    Female



**SQ3.**   What is your age?

*[Select one.]*

        <1>    Specify             **[GOTO SQ4]**
        <2>    Prefer not to answer   **[GOTO SQ4]**



**SQ3a.**  HIDDEN PUNCH FOR AGE

        <1>    Under 18           **[GO TO TERMINATE]**
        <2>    18-24
        <3>    25-34
        <4>    35-44
        <5>    45-54
        <6>    55-64
        <7>    65+
        <8>    Prefer not to answer



2

==➡

**SQ4.**   What is the 5-digit zip code for your primary residence?

*For example, 12345.*
**PN NOTE: Show state and region**

         &lt;1&gt;    **[SPECIFY]**

==➡

**SQ5.**   Which of the following medical condition do you have?

**[RANDOMIZE ANSWER ORDER (1-9)]**

        &lt;1&gt;    Asthma
        &lt;2&gt;    High blood pressure
        &lt;3&gt;    Color blindness
        &lt;4&gt;    Ulcers
        &lt;5&gt;    Sinus trouble
        &lt;6&gt;    Migraine headaches
        &lt;7&gt;    Allergies
        &lt;8&gt;    Diabetes
        &lt;9&gt;    Arthritis
       &lt;10&gt;   None of the above

==➡  **[IF SQ5 EQUALS <3> THEN TERMINATE]**

**SQ6.**  Do you, or does anyone else in your immediate household, currently work in any of the following industries?
*[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-10)]**

        &lt;1&gt;    Publishing (books, newspapers, etc.)
        &lt;2&gt;    Radio or TV
        &lt;3&gt;    Advertising or Public Relations      **[SET FLAG2]**
        &lt;4&gt;    Food or beverage manufacturing or retailing      **[SET FLAG2]**
        &lt;5&gt;    Market research      **[SET FLAG2]**
        &lt;6&gt;    Financial Services



3

                        `<7>`     Automobile manufacturing or retailing
                        `<8>`     Cellular telephone manufacturing or retailing
                        `<9>`     Healthcare services
                        `<10>`  Building products manufacturing or retailing
                        `<11>`  None of these

**==➜**

**SQ7.**   Which of the following types of goods or products have you shopped for or purchased in the last six (6) months?  *[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-12)]**

`<1>` Betamax player                            **[SET FLAG3 = 1]**
`<2>` Smartphone
`<3>` Pancake mix
`<4>` Single-serve espresso capsules & pods
`<5>` Lawnmower
`<6>` Waffle mix
`<7>` Tablet computer
`<8>` Candy
`<9>` Outdoor lawn furniture
`<10>` Full-size aircraft (jet, propeller, helicopter, etc.)    **[SET FLAG4 = 1]**
`<11>` Sports equipment
`<12>` Snack bars
`<13>` None of the above

**==➜[IF 2 FLAGS ARE SET FOR FLAG3 AND FLAG4, THEN TERMINATE]**

**SQ8.**   Which of the following types of goods or products do you plan to shop for or to purchase within the next six (6) months?  *[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-12)]**

`<1>` Betamax player                            **[SET FLAG5 = 1]**
`<2>` Smartphone
`<3>` Pancake mix
`<4>` Single-serve espresso capsules & pods
`<5>` Lawnmower
`<6>` Waffle mix
`<7>` Tablet computer



4

<8> Candy
<9> Outdoor lawn furniture
<10> Full-size aircraft (jet, propeller, helicopter, etc.)        **[SET FLAG6 = 1]**
<11> Sports equipment
<12> Snack bars
<13> None of the above

**==➔ [IF 2 FLAGS ARE SET FOR FLAG5 AND FLAG6, THEN TERMINATE]**

**BEGIN_SURVEY. [IF (SQ7 EQUALS <3> OR <6>) OR (SQ8 EQUALS <3> OR <6>) THEN GOTO BEGIN ELSE TERMINATE THE SURVEY.]**

**BEGIN.**

**NOTE TO PROGRAMMER**: RESPONDENTS THAT COMPLETE THE SCREENER AND QUALIFY TO COMPLETE THE MAIN SURVEY SHOULD BE RANDOMLY ASSIGNED TO EITHER THE TREATMENT OR THE CONTROL SURVEY.



# Exhibit 11

### Pancake Mix Internet Survey
### LOC Treatment Questionnaire

**INTRODUCTION**

**INTRO.**     Now you will be shown pictures of various pancake mixes as you might see them on display in a store. Please look at these products as you would if you were at the store and thinking about buying these products. After you examine this picture, you will be asked some questions.

As you answer these survey questions, please do not refer to or rely on any materials or other people to help you answer the survey questions.

If you do not know the answer to a particular question, please just indicate "Don't Know" as the answer to that question.

**CONTINUE**





1

Take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store. For the purposes of upcoming questions, this product will be referred to as the **first product** that you saw.  Once you have reviewed these pictures, please continue:

*Please click on any product image to enlarge.*

**KODIAK CAKES IMAGES**

**[PRESENT ONE LARGE IMAGE WITH THREE THUMBNAILS. ALLOW THE THUMBNAIL IMAGES IN THE UPPER LEFT TO CHANGE THE MAIN IMAGE WHEN SELECTED. THE MAIN IMAGE AND THUMBNAILS SHOULD APPEAR IN THE SAME ORDER OUTLINED BELOW.]**

| Thumbnails | Main Image |
|---|---|
| Kodiak Cakes – Back.jpg<br>Kodiak Cakes – Side 1.jpg<br>Kodiak Cakes – Side 2.jpg | Kodiak Cakes – Front.jpg |



**Kodiak Cakes – Front.jpg**





Kodiak Cakes – Back.jpg





**Kodiak Cakes – Side 1.jpg**



**Kodiak Cakes – Side 2.jpg**





To continue to the next page, a forward button will appear in 10 seconds. **[THIS TEXT SHOULD APPEAR FOR 10 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]**

==

Now we are going to show you some pictures of other pancake mixes and ask you questions about each one.

==

**RANDOMIZE QUESTION BLOCKS A THROUGH C**

**BEGIN QUESTION BLOCK A**

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.
*Please click on any product image to enlarge.*

**TREATMENT IMAGES**

**[PRESENT ONE LARGE IMAGE WITH THREE THUMBNAILS. THE MAIN IMAGE AND THUMBNAILS SHOULD APPEAR IN THE SAME ORDER OUTLINED BELOW.]**

| Thumbnails | Main Image |
|---|---|
| **KR Treatment – Back.jpg**<br>**KR Treatment – Side 1.jpg**<br>**KR Treatment – Side 2.jpg** | **KR Treatment – Front.jpg** |



KR Treatment – Front.jpg





7

KR Treatment – Back.jpg



# BUTTERMILK PROTEIN FLAPJACK & WAFFLE MIX

**100% WHOLE GRAIN FLOUR**

## WE'VE BEEN A FAMILY-RUN BUSINESS IN SEATTLE SINCE 1932.

A lot has changed around here over the years. Massive airplanes filling the skies. Gourmet coffee on every corner. Books being sold online. Along the way, we helped feed the folks who made all that happen. And we still do today. Only now we do it even better with our Buttermilk Protein Flapjack & Waffle Mix. **It contains nutritious whole grains and protein in every serving, so your body gets the fuel it needs.** Best of all, it's a quick and easy way to make a hearty and delicious breakfast. Yep, the world changes pretty fast around here. But thankfully you can still enjoy the homemade taste of a simpler time.

### FLAPJACK PREP

| 4-INCH FLAPJACKS | MIX | COLD WATER |
|---|---|---|
| 5-6 | 1 CUP | 2/3 CUP |
| 10-12 | 2 CUPS | 1 1/3 CUPS |

Tip: For thinner flapjacks, add more water.

**1** **Heat** griddle to 375°F (medium heat). Lightly grease griddle.

**2** **Measure** mix by lightly spooning it into measuring cup and leveling it off.
**Whisk** flapjack mix and water. Batter will be thick. Do not over-mix.
**Pour** slightly less than 1/4 cup batter per flapjack onto griddle.

**3** **Cook** flapjacks 1 3/4 - 2 minutes per side, or until golden brown.
(Note: Flip only once. Bubbles may not form.)

Do not eat raw batter.                    High Altitude: No adjustment necessary.

### PROTEIN BOOST

For each cup of mix, prepare batter as directed, replacing water with the following substitutions:

| PER 1 CUP MIX | PROTEIN PER SERVING |
|---|---|
| MAKE WITH 2/3 CUP MILK | 17 GRAMS |
| MAKE WITH 2/3 CUP MILK AND 1 EGG | 20 GRAMS |



**KR Treatment – Side 1.jpg**



BUTTERMILK
**PROTEIN**
FLAPJACK & WAFFLE MIX
**100% WHOLE GRAIN FLOUR**

## Nutrition Facts

Serving Size 1/2 cup mix (62g)
Servings Per Container about 9

**Amount Per Serving**

**Calories** 220   Calories from Fat 20

| | % Daily Value* |
|---|---|
| **Total Fat** 2g | 3% |
| Saturated Fat 0g | 0% |
| Trans Fat 0g | |
| **Cholesterol** 0mg | 0% |
| **Sodium** 600mg | 25% |
| **Total Carbohydrate** 36g | 12% |
| Dietary Fiber 4g | 16% |
| Sugars 8g | |
| **Protein** 15g | 10% |

| | | |
|---|---|---|
| Vitamin A 0% | • | Vitamin C 0% |
| Calcium 6% | • | Iron 10% |

*Percent Daily Values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs:

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |
| Protein | | 50g | 65g |

**Ingredients:** Whole grain wheat flour, wheat protein isolate, sugar, leavening (baking soda, sodium aluminum phosphate, monocalcium phosphate), dextrose, salt, soybean oil, whey protein isolate (milk protein), buttermilk, natural flavor.

**Contains:** Wheat and milk. May contain eggs, soy and tree nuts.

©2018 CONTINENTAL MILLS, INC. SEATTLE, WA 98138

CONTENTS MAY SETTLE. PRODUCT SOLD BY WEIGHT NOT VOLUME.

**KR Treatment – Side 2.jpg**



**PROTEIN WAFFLES**

- 2 cups **Buttermilk Protein Flapjack & Waffle Mix**

- 1½ cups cold water

- 1 egg

- 2 Tbsp vegetable oil

**Blend** all ingredients together. Batter will be slightly lumpy.

**Pour** batter onto lightly greased and preheated waffle iron. **Cook** waffles until steaming stops or until golden brown.

**Serve** with your favorite fruit and yogurt or whipped cream, if desired.

**STAY IN TOUCH!**

M-F 7AM-4PM (PT)

**1(800) 457-7744**

PO BOX 88176 | SEATTLE, WA 98138

BAKING@KRUSTEAZ.COM

**#KRUSTEAZ**

KRUSTEAZ.COM



9

To continue to the next page, a forward button will appear in 10 seconds. **[THIS TEXT SHOULD APPEAR FOR 10 SECONDS AND DISAPPEAR WHEN THE BUTTON APPERS]**

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q1a.   [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

<1> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw          **[GOTO Q2]**

<2> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw          **[GOTO Q3]**

<3> Don't Know          **[GOTO Q3]**

==➔

**Q1b.   [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw?

<1> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw          **[GOTO Q3]**

<2> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw          **[GOTO Q2]**

<3> Don't Know          **[GOTO Q3]**

==➔

**Q2.**     What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

<1> **SPECIFY**          **[GOTO Q3]**



     &lt;2&gt; Don't Know          **[GOTO Q3]**

==➜ 

<span style="color:red">**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**</span>

**Q3a**. **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

    &lt;1&gt; The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw     **[GOTO Q4]**

    &lt;2&gt; The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw     **[GOTO Q5]**

    &lt;3&gt; Don't Know       **[GOTO Q5]**

==➜ 

**Q3b.** **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

    &lt;1&gt; The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw     **[GOTO Q5]**

    &lt;2&gt; The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw     **[GOTO Q4]**

    &lt;3&gt; Don't Know       **[GOTO Q5]**



11

==➔

**Q4.**    What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

                    <1> **SPECIFY**                         **[GOTO Q5]**
                    <2> Don't Know                 **[GOTO Q5]**

==➔

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q5a**.   **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

                  <1> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw         **[GOTO Q6]**
                  <2> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw         **[GOTO Q7]**
                  <3> Don't Know                     **[GOTO Q7]**

==➔

**Q5b.**   **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw?



<1> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q7]**

<2> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q6]**

<3> Don't Know **[GOTO Q7]**

==

**Q6.**    What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw? **Please be as specific as possible.**

<1> **SPECIFY** **[GOTO Q7]**
<2> Don't Know **[GOTO Q7]**

==

**END QUESTION BLOCK A**

**BEGIN QUESTION BLOCK B**

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.

*Please click on any product image to enlarge.*

**MAPLE GROVE IMAGES**

**[PRESENT ONE LARGE IMAGE WITH THREE THUMBNAILS. THE MAIN IMAGE AND THUMBNAILS SHOULD APPEAR IN THE SAME ORDER OUTLINED BELOW.]**

| Thumbnails | Main Image |
|---|---|
| Maple Grove – Back.jpg<br>Maple Grove – Side 1.jpg<br>Maple Grove – Side 2.jpg | Maple Grove – Front.jpg |



Maple Grove – Front.jpg





**Maple Grove – Back.jpg**

Founded 1915 in St. Johnsbury, Vermont by two local women who made maple candy using pure maple syrup and cream produced on their country farm, Maple Grove Farms of Vermont has grown into the largest packer of Pure Maple Syrup in America and the largest manufacturer of Maple Candies in the world! With over 90 years expertise in producing the highest quality, best tasting food products, we've grown, but our goals remain the same . . . great tasting food. We guarantee it!



Maple Grove Farms of Vermont

# Buttermilk & Honey Pancake & Waffle Mix

### Pancakes

Preheat greased griddle to 375°- 400° F. Whisk eggs and oil*, gradually add water and mix. Let mix sit while griddle is heating. Pour and cook until puffed and full of bubbles, about 1 minute each side. Serve hot.

### Waffles

Mix ingredients with fork or wire whisk until blended. For thinner batter add more water. Pour batter into center of a hot, lightly greased waffle iron. Cook as directed by waffle iron instructions or until steam slows and waffle is golden brown. Remove carefully. Serve hot.

For thinner pancakes add more water, for thicker add more mix. For low fat recipe add 2 Tbsp of low fat yogurt in place of egg and oil. You may also try applesauce in place of yogurt.

*To maintain a 0g Trans Fat food, prepare using canola, corn or olive oil.

| 4" Pancakes or Waffles | Mix | Water | Eggs | Oil |
|---|---|---|---|---|
| 5-7 | 1 cup | 1/2 cup | 1 | 1 Tbsp |
| 11-13 | 2 cups | 1 cup | 2 | 2 Tbsp |
| 17-18 | 3 cups | 1-1/2 cups | 3 | 3 Tbsp |
| 23-24 | 4 cups | 2 cups | 4 | 4 Tbsp |
| 29-30 | full box | 2-1/2 cups | 5 | 5 Tbsp |

Store in a cool dry place    Question or Comments? Consumer Affairs: P.O. Box K, Roseland, NJ  07068



**Maple Grove – Side 1.jpg**

**Maple Grove – Side 2.jpg**



### Maple Grove Farms of Vermont

## Nutrition Facts
Serving Size 1/3 cup dry mix (44g)
Servings Per Container about 15

| Amount Per Serving | Mix | Prepared |
|---|---|---|
| **Calories** | 150 | 220 |
| Calories from Fat | 5 | 65 |

| | % Daily Value* | |
|---|---|---|
| **Total Fat** 0.5g | **1%** | **11%** |
| Saturated Fat 0g | **0%** | **5%** |
| Trans Fat 0g | | |
| **Cholesterol** 0mg | **0%** | **23%** |
| **Sodium** 560mg | **23%** | **24%** |
| **Total Carb** 32g | **11%** | **11%** |
| Dietary Fiber <1g | **2%** | **2%** |
| Sugars 3g | | |
| **Protein** 4g | | |
| Vitamin A | 0% | 2% |
| Vitamin C | 0% | 0% |
| Calcium | 4% | 6% |
| Iron | 4% | 10% |

*Percent Daily Values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | | Calories | 2,000 | 2,500 |
|---|---|---|---|---|
| Total Fat | Less than | | 65g | 80g |
| Saturated Fat | Less than | | 20g | 25g |
| Cholesterol | Less than | | 300mg | 300mg |
| Sodium | Less than | | 2,400mg | 2,400mg |
| Total Carbohydrate | | | 300g | 375g |
| Dietary Fiber | | | 25g | 30g |

Calories per gram:
Fat 9 • Carbohydrate 4 • Protein 4

INGREDIENTS: WHEAT FLOUR, WHOLE WHEAT FLOUR, DRY WHEY, LEAVENING (MONOCALCIUM PHOSPHATE, SODIUM BICARBONATE), DRIED HONEY (HONEY, WHEAT STARCH), SALT, BUTTERMILK POWDER.

*CONTAINS: MILK AND WHEAT

©2014 Maple Grove Farms of Vermont®
A Division of B&G Foods, Inc.
St. Johnsbury, VT 05819 USA

CONSUMER ALERT
Manufactured in a facility that processes Dairy Products, Sesame, Soy and Wheat.

SOLD BY WEIGHT NOT VOLUME

Our pancake and waffle mixes are ground by master millers who hand select the best grains. This old fashioned process results in a superior product you can not only taste, but see in the palm of your hand.

TRY OUR OTHER
GREAT VARIETIES!

Belgian Waffle Mix

Honey Buckwheat

Whole Wheat Blend

Organic

Gluten Free

Sugar Free

Top your pancakes and waffles with our Pure Maple Syrup, Sugar Free Syrup & Flavored Syrups.

Visit us at:
www.maplegrove.com

f /maplegrovefarms



To continue to the next page, a forward button will appear in 10 seconds. **[THIS TEXT SHOULD APPEAR FOR 10 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]**

==➔ 

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q7a.   [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

                        <1> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw    **[GOTO Q8]**
                        <2> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw    **[GOTO Q9]**
                        <3> Don't Know    **[GOTO Q9]**

==➔ 

**Q7b.   [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw?

                        <1> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw    **[GOTO Q9]**
                        <2> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw    **[GOTO Q8]**
                        <3> Don't Know    **[GOTO Q9]**

==➔ 

**Q8**.   What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**



                                                            <1> **SPECIFY**                                                **[GOTO Q9]**

                        <2> Don't Know                        **[GOTO Q9]**

==

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q9a**. **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

          <1> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw         **[GOTO Q10]**

          <2> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw         **[GOTO Q11]**

          <3> Don't Know                      **[GOTO Q11]**

==

**Q9b.** **[1/2 SAMPLE RECEIVES:]**  Do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

          <1> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw         **[GOTO Q11]**

          <2> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw         **[GOTO Q10]**



Case 2:18-cv-00783-TS-EJF   Document 30-2   Filed 11/16/18   Page 186 of 266

<3> Don't Know                                    **[GOTO Q11]**

==

**Q10.**   What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

        <1> **SPECIFY**                                    **[GOTO Q11]**
        <2> Don't Know                                    **[GOTO Q11]**

==

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q11a**. **[1/2 SAMPLE RECEIVES:]**  Do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

    <1> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q12]**
    <2> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q13]**
    <3> Don't Know                                    **[GOTO Q13]**

==

**Q11b. [1/2 SAMPLE RECEIVES:]**  Do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw?

19

<1> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q13]**

<2> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q12]**

<3> Don't Know **[GOTO Q13]**

==➔ 

**Q12.**   What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw? **Please be as specific as possible.**

<1> **SPECIFY** **[GOTO Q13]**

<2> Don't Know **[GOTO Q13]**

==➔ 

**END QUESTION BLOCK B**

**BEGIN QUESTION BLOCK C**

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.

*Please click on any product image to enlarge.*

**LOG CABIN IMAGES**

**[PRESENT ONE LARGE IMAGE WITH THREE THUMBNAILS. THE MAIN IMAGE AND THUMBNAILS SHOULD APPEAR IN THE SAME ORDER OUTLINED BELOW.]**

| Thumbnails | Main Image |
|---|---|
| Log Cabin – Back.jpg | Log Cabin – Front.jpg |
| Log Cabin – Side 1.jpg | |
| Log Cabin – Side 2.jpg | |



**Log Cabin – Front.jpg**





**Log Cabin – Back.jpg**





**Log Cabin – Side 1.jpg**



## Nutrition Facts

Serving Size 1/3 cup dry mix (44g)
Servings Per Container about 15

| Amount Per Serving | Mix | Prepared |
|---|---|---|
| **Calories** | 150 | 220 |
| Calories from Fat | 5 | 65 |

| | | % Daily Value* |
|---|---|---|
| **Total Fat** 0.5g | 1% | 11% |
| Saturated Fat 0g | 0% | 5% |
| Trans Fat 0g | | |
| **Cholesterol** 0mg | 0% | 23% |
| **Sodium** 560mg | 23% | 24% |
| **Total Carb** 32g | 11% | 11% |
| Dietary Fiber <1g | 2% | 2% |
| Sugars 3g | | |
| **Protein** 4g | | |
| Vitamin A | 0% | 2% |
| Vitamin C | 0% | 0% |
| Calcium | 4% | 6% |
| Iron | 4% | 10% |

*Percent Daily Values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Saturated Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

Calories per gram:
Fat 9 • Carbohydrate 4 • Protein 4

INGREDIENTS: WHEAT FLOUR, WHOLE WHEAT FLOUR, DRY WHEY, LEAVENING (MONOCALCIUM PHOSPHATE, SODIUM BICARBONATE), DRIED HONEY (HONEY, WHEAT STARCH), SALT, BUTTERMILK POWDER.

*CONTAINS: MILK AND WHEAT

©2014 Maple Grove Farms of Vermont®
A Division of B&G Foods, Inc.
St. Johnsbury, VT 05819 USA

CONSUMER ALERT
Manufactured in a facility that processes Dairy Products, Sesame, Soy and Wheat.

SOLD BY WEIGHT NOT VOLUME

**Log Cabin – Side 2.jpg**



Our pancake and waffle mixes are ground by master millers who hand select the best grains. This old fashioned process results in a superior product you can not only taste, but see in the palm of your hand.

TRY OUR OTHER
GREAT VARIETIES!

Belgian Waffle Mix
Honey Buckwheat
Whole Wheat Blend
Organic
Gluten Free
Sugar Free

Top your pancakes and waffles with our Pure Maple Syrup, Sugar Free Syrup & Flavored Syrups.



Visit us at:
www.maplegrove.com

 /maplegrovefarms



To continue to the next page, a forward button will appear in 10 seconds. **[THIS TEXT SHOULD APPEAR FOR 10 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]**

== 

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q13a. [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

     <1> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw  **[GOTO Q14]**

     <2> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw  **[GOTO Q15]**

     <3> Don't Know  **[GOTO Q15]**

== 

**Q13b.  [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw?

     <1> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw  **[GOTO Q15]**

     <2> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw  **[GOTO Q14]**

     <3> Don't Know  **[GOTO Q15]**

== 



24

**Q14**.   What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

                        <1> **SPECIFY**                                  **[GOTO Q15]**

                        <2> Don't Know                             **[GOTO Q15]**

==

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q15a**.  **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

                    <1> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw           **[GOTO Q16]**

                    <2> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw           **[GOTO Q17]**

                    <3> Don't Know                        **[GOTO Q17]**

==

**Q15b**.  **[1/2 SAMPLE RECEIVES:]**  Do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

                    <1> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw           **[GOTO Q17]**



<2> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                              **[GOTO Q16]**

<3> Don't Know                              **[GOTO Q17]**



**Q16.**   What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

<1> **SPECIFY**                              **[GOTO Q17]**

<2> Don't Know                              **[GOTO Q17]**



**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q17a**.  **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

<1> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw                              **[GOTO Q18]**

<2> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw                              **[GOTO Q19]**

<3> Don't Know                              **[GOTO Q19]**



**Q17b.** **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the



26

company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw?

> <1> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw                          **[GOTO Q19]**
> <2> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw                          **[GOTO Q18]**
> <3> Don't Know                          **[GOTO Q19]**



**Q18.**   What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw? **Please be as specific as possible.**

> <1> **SPECIFY**                          **[GOTO Q19]**
> <2> Don't Know                          **[GOTO Q19]**



**END QUESTION BLOCK C**

**Q19.**   Thank you for your help.  That concludes this survey.

<div align="center">

## END

</div>



27

# Exhibit 12

## Pancake Mix Internet Survey
## LOC Control Questionnaire

### INTRODUCTION

**INTRO.** Now you will be shown pictures of various pancake mixes as you might see them on display in a store. Please look at these products as you would if you were at the store and thinking about buying these products. After you examine this picture, you will be asked some questions.

As you answer these survey questions, please do not refer to or rely on any materials or other people to help you answer the survey questions.

If you do not know the answer to a particular question, please just indicate "Don't Know" as the answer to that question.

CONTINUE





1

Take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store. For the purposes of upcoming questions, this product will be referred to as the **first product** that you saw.  Once you have reviewed these pictures, please continue:
*Please click on any product image to enlarge.*

**KODIAK CAKES IMAGES**

**[PRESENT ONE LARGE IMAGE WITH THREE THUMBNAILS. ALLOW THE THUMBNAIL IMAGES IN THE UPPER LEFT TO CHANGE THE MAIN IMAGE WHEN SELECTED. THE MAIN IMAGE AND THUMBNAILS SHOULD APPEAR IN THE SAME ORDER OUTLINED BELOW.]**

| Thumbnails | Main Image |
|---|---|
| Kodiak Cakes – Back.jpg<br>Kodiak Cakes – Side 1.jpg<br>Kodiak Cakes – Side 2.jpg | Kodiak Cakes – Front.jpg |



2

Kodiak Cakes – Front.jpg





3

Kodiak Cakes – Back.jpg





**Kodiak Cakes – Side 1.jpg**



**Kodiak Cakes – Side 2.jpg**





To continue to the next page, a forward button will appear in 10 seconds. **[THIS TEXT SHOULD APPEAR FOR 10 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]**

==

Now we are going to show you some pictures of other pancake mixes and ask you questions about each one.

==

**RANDOMIZE QUESTION BLOCKS A THROUGH C**

**BEGIN QUESTION BLOCK A**

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.

*Please click on any product image to enlarge.*

**CONTROL IMAGES**

**[PRESENT ONE LARGE IMAGE WITH THREE THUMBNAILS. THE MAIN IMAGE AND THUMBNAILS SHOULD APPEAR IN THE SAME ORDER OUTLINED BELOW.]**

| Thumbnails | Main Image |
|---|---|
| KR Control – Back.jpg<br>KR Control – Side 1.jpg<br>KR Control – Side 2.jpg | KR Control – Front.jpg |



6

**KR Control – Front.jpg**





**KR Control – Back.jpg**



# BUTTERMILK PROTEIN FLAPJACK & WAFFLE MIX

**100% WHOLE GRAIN FLOUR**

## WE'VE BEEN A FAMILY-RUN BUSINESS IN SEATTLE SINCE 1932.

A lot has changed around here over the years. Massive airplanes filling the skies. Gourmet coffee on every corner. Books being sold online. Along the way, we helped feed the folks who made all that happen. And we still do today. Only now we do it even better with our Buttermilk Protein Flapjack & Waffle Mix. **It contains nutritious whole grains and protein in every serving, so your body gets the fuel it needs.** Best of all, it's a quick and easy way to make a hearty and delicious breakfast. Yep, the world changes pretty fast around here. But thankfully you can still enjoy the homemade taste of a simpler time.

### FLAPJACK PREP

| 4-INCH FLAPJACKS | MIX | COLD WATER |
|---|---|---|
| 5-6 | 1 CUP | 2/3 CUP |
| 10-12 | 2 CUPS | 1 1/3 CUPS |

**Tip:** For thinner flapjacks, add more water.

**1** **Heat** griddle to 375°F (medium heat). Lightly grease griddle.

**2** **Measure** mix by lightly spooning it into measuring cup and leveling it off.
**Whisk** flapjack mix and water. Batter will be thick. Do not over-mix.
**Pour** slightly less than 1/4 cup batter per flapjack onto griddle.

**3** **Cook** flapjacks 1 3/4 - 2 minutes per side, or until golden brown.
(Note: Flip only once. Bubbles may not form.)

**Do not eat raw batter.**     High Altitude: No adjustment necessary.

### PROTEIN BOOST

For each cup of mix, prepare batter as directed, replacing water with the following substitutions:

| PER 1 CUP MIX | PROTEIN PER SERVING |
|---|---|
| MAKE WITH 2/3 CUP MILK | 17 GRAMS |
| MAKE WITH 2/3 CUP MILK AND 1 EGG | 20 GRAMS |



**KR Control – Side 1.jpg**



**KR Control – Side 2.jpg**



BUTTERMILK
**PROTEIN**
FLAPJACK & WAFFLE MIX
**100% WHOLE GRAIN FLOUR**

## Nutrition Facts

Serving Size 1/2 cup mix (62g)
Servings Per Container about 9

**Amount Per Serving**

**Calories** 220   Calories from Fat 20

| | % Daily Value* |
|---|---|
| **Total Fat** 2g | **3%** |
| Saturated Fat 0g | **0%** |
| Trans Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 600mg | **25%** |
| **Total Carbohydrate** 36g | **12%** |
| Dietary Fiber 4g | **16%** |
| Sugars 8g | |
| **Protein** 15g | **10%** |

| | | | |
|---|---|---|---|
| Vitamin A 0% | • | Vitamin C 0% | |
| Calcium 6% | • | Iron | 10% |

*Percent Daily Values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs:

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |
| Protein | | 50g | 65g |

**Ingredients:** Whole grain wheat flour, wheat protein isolate, sugar, leavening (baking soda, sodium aluminum phosphate, monocalcium phosphate), dextrose, salt, soybean oil, whey protein isolate (milk protein), buttermilk, natural flavor.

**Contains:** Wheat and milk. May contain eggs, soy and tree nuts.

©2018 CONTINENTAL MILLS, INC. SEATTLE, WA 98138

CONTENTS MAY SETTLE. PRODUCT SOLD BY WEIGHT NOT VOLUME.

**PROTEIN WAFFLES**

- 2 cups **Buttermilk Protein Flapjack & Waffle Mix**
- 1 ½ cups cold water
- 1 egg
- 2 Tbsp vegetable oil

**Blend** all ingredients together. Batter will be slightly lumpy.

**Pour** batter onto lightly greased and preheated waffle iron. **Cook** waffles until steaming stops or until golden brown.

**Serve** with your favorite fruit and yogurt or whipped cream, if desired.

**STAY IN TOUCH!**

M–F 7AM–4PM (PT)

**1(800)457-7744**

PO BOX 88176 | SEATTLE, WA 98138

BAKING@KRUSTEAZ.COM

**#KRUSTEAZ**

KRUSTEAZ.COM



To continue to the next page, a forward button will appear in 10 seconds. **[THIS TEXT SHOULD APPEAR FOR 10 SECONDS AND DISAPPEAR WHEN THE BUTTON APPERS]**

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q1a.** **[1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

        <1> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw    **[GOTO Q2]**

        <2> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw    **[GOTO Q3]**

        <3> Don't Know    **[GOTO Q3]**

==➔

**Q1b.** **[1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw?

        <1> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw    **[GOTO Q3]**

        <2> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw    **[GOTO Q2]**

        <3> Don't Know    **[GOTO Q3]**

==➔

**Q2.** What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

        <1> **SPECIFY**    **[GOTO Q3]**



10

                           <2> Don't Know                             **[GOTO Q3]**



**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q3a**.   **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

                    <1> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw            **[GOTO Q4]**

                    <2> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw            **[GOTO Q5]**

                    <3> Don't Know                             **[GOTO Q5]**



**Q3b.**   **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

                    <1> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw            **[GOTO Q5]**

                    <2> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw            **[GOTO Q4]**

                    <3> Don't Know                             **[GOTO Q5]**



==➡

**Q4.**    What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

                      <1> **SPECIFY**                                                  **[GOTO Q5]**
                      <2> Don't Know                                    **[GOTO Q5]**

==➡

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q5a**.    **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw <u>or</u> do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

        <1> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw              **[GOTO Q6]**
        <2> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw              **[GOTO Q7]**
        <3> Don't Know                                        **[GOTO Q7]**

==➡

**Q5b.**   **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw <u>or</u> do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw?



                           <1> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw                        **[GOTO Q7]**

                           <2> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw                        **[GOTO Q6]**

                           <3> Don't Know                        **[GOTO Q7]**

==

**Q6.**    What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw? **Please be as specific as possible.**

                          <1> **SPECIFY**                      **[GOTO Q7]**

                          <2> Don't Know                      **[GOTO Q7]**

==

**END QUESTION BLOCK A**

**BEGIN QUESTION BLOCK B**

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.

*Please click on any product image to enlarge.*

**MAPLE GROVE IMAGES**

**[PRESENT ONE LARGE IMAGE WITH THREE THUMBNAILS. THE MAIN IMAGE AND THUMBNAILS SHOULD APPEAR IN THE SAME ORDER OUTLINED BELOW.]**

| Thumbnails | Main Image |
|---|---|
| Maple Grove – Back.jpg<br>Maple Grove – Side 1.jpg<br>Maple Grove – Side 2.jpg | Maple Grove – Front.jpg |



                                                           13

**Maple Grove – Front.jpg**





**Maple Grove – Back.jpg**

Founded 1915 in St. Johnsbury, Vermont by two local women who made maple candy using pure maple syrup and cream produced on their country farm, Maple Grove Farms of Vermont has grown into the largest packer of Pure Maple Syrup in America and the largest manufacturer of Maple Candies in the world! With over 90 years expertise in producing the highest quality, best tasting food products, we've grown, but our goals remain the same . . . great tasting food. We guarantee it!


Maple Grove Farms of Vermont®

# Buttermilk & Honey Pancake & Waffle Mix

## Pancakes

Preheat greased griddle to 375°- 400° F. Whisk eggs and oil*, gradually add water and mix. Let mix sit while griddle is heating. Pour and cook until puffed and full of bubbles, about 1 minute each side. Serve hot.

## Waffles

Mix ingredients with fork or wire whisk until blended. For thinner batter add more water. Pour batter into center of a hot, lightly greased waffle iron. Cook as directed by waffle iron instructions or until steam slows and waffle is golden brown. Remove carefully. Serve hot.

For thinner pancakes add more water, for thicker add more mix. For low fat recipe add 2 Tbsp of low fat yogurt in place of egg and oil. You may also try applesauce in place of yogurt.

*To maintain a 0g Trans Fat food, prepare using canola, corn or olive oil.

| 4" Pancakes or Waffles | Mix | Water | Eggs | Oil |
|---|---|---|---|---|
| 5-7 | 1 cup | 1/2 cup | 1 | 1 Tbsp |
| 11-13 | 2 cups | 1 cup | 2 | 2 Tbsp |
| 17-18 | 3 cups | 1-1/2 cups | 3 | 3 Tbsp |
| 23-24 | 4 cups | 2 cups | 4 | 4 Tbsp |
| 29-30 | full box | 2-1/2 cups | 5 | 5 Tbsp |

Store in a cool dry place    Question or Comments? Consumer Affairs: P.O. Box K, Roseland, NJ  07068



15

**Maple Grove – Side 1.jpg**

**Maple Grove – Side 2.jpg**



# Nutrition Facts

Serving Size 1/3 cup dry mix (44g)
Servings Per Container about 15

| Amount Per Serving | Mix | Prepared |
|---|---|---|
| **Calories** | 150 | 220 |
| Calories from Fat | 5 | 65 |

| | % Daily Value* | |
|---|---|---|
| **Total Fat** 0.5g | **1%** | **11%** |
| Saturated Fat 0g | **0%** | **5%** |
| Trans Fat 0g | | |
| **Cholesterol** 0mg | **0%** | **23%** |
| **Sodium** 560mg | **23%** | **24%** |
| **Total Carb** 32g | **11%** | **11%** |
| Dietary Fiber <1g | **2%** | **2%** |
| Sugars 3g | | |
| **Protein** 4g | | |
| Vitamin A | 0% | 2% |
| Vitamin C | 0% | 0% |
| Calcium | 4% | 6% |
| Iron | 4% | 10% |

*Percent Daily Values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | | Calories | 2,000 | 2,500 |
|---|---|---|---|---|
| Total Fat | Less than | | 65g | 80g |
| Saturated Fat | Less than | | 20g | 25g |
| Cholesterol | Less than | | 300mg | 300mg |
| Sodium | Less than | | 2,400mg | 2,400mg |
| Total Carbohydrate | | | 300g | 375g |
| Dietary Fiber | | | 25g | 30g |

Calories per gram:
Fat 9 • Carbohydrate 4 • Protein 4

INGREDIENTS: WHEAT FLOUR, WHOLE WHEAT FLOUR, DRY WHEY, LEAVENING (MONOCALCIUM PHOSPHATE, SODIUM BICARBONATE), DRIED HONEY (HONEY, WHEAT STARCH), SALT, BUTTERMILK POWDER.

*CONTAINS: MILK AND WHEAT

©2014 Maple Grove Farms of Vermont®
A Division of B&G Foods, Inc.
St. Johnsbury, VT 05819 USA

CONSUMER ALERT
Manufactured in a facility that processes Dairy Products, Sesame, Soy and Wheat.

SOLD BY WEIGHT NOT VOLUME

Our pancake and waffle mixes are ground by master millers who hand select the best grains. This old fashioned process results in a superior product you can not only taste, but see in the palm of your hand.

TRY OUR OTHER
GREAT VARIETIES!

Belgian Waffle Mix

Honey Buckwheat

Whole Wheat Blend

Organic

Gluten Free

Sugar Free

Top your pancakes and waffles with our Pure Maple Syrup, Sugar Free Syrup & Flavored Syrups.

Visit us at:
www.maplegrove.com

/maplegrovefarms



16

To continue to the next page, a forward button will appear in 10 seconds. **[THIS TEXT SHOULD APPEAR FOR 10 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]**

==➔ 

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q7a.   [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

> <1> This product you just saw is put out by the **same** company/brand that puts out
>        the first product that you saw                    **[GOTO Q8]**
> <2> This product you just saw is put out by a **different** company/brand than the
>        one that puts out the first product that you saw      **[GOTO Q9]**
> <3> Don't Know                                              **[GOTO Q9]**

==➔ 

**Q7b.   [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw?

> <1> This product you just saw is put out by a **different** company/brand than the
>        one that puts out the first product that you saw      **[GOTO Q9]**
> <2> This product you just saw is put out by the **same** company/brand that puts out
>        the first product that you saw                    **[GOTO Q8]**
> <3> Don't Know                                              **[GOTO Q9]**

==➔ 

**Q8.**     What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**



                                <1> **SPECIFY**                             **[GOTO Q9]**

                                  <2> Don't Know                        **[GOTO Q9]**

==

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q9a**.  **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

                        <1> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw         **[GOTO Q10]**

                        <2> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw         **[GOTO Q11]**

                        <3> Don't Know                      **[GOTO Q11]**

==

**Q9b.**  **[1/2 SAMPLE RECEIVES:]**  Do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

                        <1> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw         **[GOTO Q11]**

                        <2> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw         **[GOTO Q10]**



<blockquote>&lt;3&gt; Don't Know                      **[GOTO Q11]**</blockquote>

==

**Q10.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

<blockquote>&lt;1&gt; **SPECIFY**                          **[GOTO Q11]**

&lt;2&gt; Don't Know                     **[GOTO Q11]**</blockquote>

==

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q11a**. **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **<u>or</u>** do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

<blockquote>&lt;1&gt; The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw        **[GOTO Q12]**

&lt;2&gt; The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw        **[GOTO Q13]**

&lt;3&gt; Don't Know                     **[GOTO Q13]**</blockquote>

==

**Q11b. [1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **<u>or</u>** do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw?



19

        &lt;1&gt; The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw        **[GOTO Q13]**

        &lt;2&gt; The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw        **[GOTO Q12]**

        &lt;3&gt; Don't Know        **[GOTO Q13]**



**Q12.**   What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw? **Please be as specific as possible.**

        &lt;1&gt; **SPECIFY**        **[GOTO Q13]**

        &lt;2&gt; Don't Know        **[GOTO Q13]**



**END QUESTION BLOCK B**

**BEGIN QUESTION BLOCK C**

Once again, take as much time as you need to view these pictures of a pancake mix as you would when you see it in a store.

*Please click on any product image to enlarge.*

**LOG CABIN IMAGES**

**[PRESENT ONE LARGE IMAGE WITH THREE THUMBNAILS. THE MAIN IMAGE AND THUMBNAILS SHOULD APPEAR IN THE SAME ORDER OUTLINED BELOW.]**

| Thumbnails | Main Image |
|---|---|
| Log Cabin – Back.jpg<br>Log Cabin – Side 1.jpg<br>Log Cabin – Side 2.jpg | Log Cabin – Front.jpg |



**Log Cabin – Front.jpg**





**Log Cabin – Back.jpg**





**Log Cabin – Side 1.jpg**

**Log Cabin – Side 2.jpg**



## Nutrition Facts

Serving Size 1/3 cup dry mix (44g)
Servings Per Container about 15

| Amount Per Serving | Mix | Prepared |
|---|---|---|
| **Calories** | 150 | 220 |
| Calories from Fat | 5 | 65 |

| | | % Daily Value* |
|---|---|---|
| **Total Fat** 0.5g | 1% | 11% |
| Saturated Fat 0g | 0% | 5% |
| Trans Fat 0g | | |
| **Cholesterol** 0mg | 0% | 23% |
| **Sodium** 560mg | 23% | 24% |
| **Total Carb** 32g | 11% | 11% |
| Dietary Fiber <1g | 2% | 2% |
| Sugars 3g | | |
| **Protein** 4g | | |
| Vitamin A | 0% | 2% |
| Vitamin C | 0% | 0% |
| Calcium | 4% | 6% |
| Iron | 4% | 10% |

*Percent Daily Values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Saturated Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

Calories per gram:
Fat 9 • Carbohydrate 4 • Protein 4

INGREDIENTS: WHEAT FLOUR, WHOLE WHEAT FLOUR, DRY WHEY, LEAVENING (MONOCALCIUM PHOSPHATE, SODIUM BICARBONATE), DRIED HONEY (HONEY, WHEAT STARCH), SALT, BUTTERMILK POWDER.

*CONTAINS: MILK AND WHEAT

©2014 Maple Grove Farms of Vermont®
A Division of B&G Foods, Inc.
St. Johnsbury, VT 05819 USA

CONSUMER ALERT
Manufactured in a facility that processes Dairy Products, Sesame, Soy and Wheat.

SOLD BY WEIGHT NOT VOLUME



Our pancake and waffle mixes are ground by master millers who hand select the best grains. This old fashioned process results in a superior product you can not only taste, but see in the palm of your hand.

TRY OUR OTHER
GREAT VARIETIES!

Belgian Waffle Mix

Honey Buckwheat

Whole Wheat Blend

Organic

Gluten Free

Sugar Free

Top your pancakes and waffles with our Pure Maple Syrup, Sugar Free Syrup & Flavored Syrups.



Visit us at:
www.maplegrove.com

 /maplegrovefarms



23

To continue to the next page, a forward button will appear in 10 seconds. **[THIS TEXT SHOULD APPEAR FOR 10 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]**

==

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q13a. [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

                                                   <1> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw          **[GOTO Q14]**
        <2> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw        **[GOTO Q15]**
        <3> Don't Know                      **[GOTO Q15]**

==

**Q13b.  [1/2 SAMPLE RECEIVES:]** Do you believe the pancake mix you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw **or** do you believe the pancake mix you just saw is put out by the **same** company/brand that puts out the first product that you saw?

        <1> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw        **[GOTO Q15]**
        <2> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw          **[GOTO Q14]**
        <3> Don't Know                      **[GOTO Q15]**

==



**Q14**.   What specifically makes you believe the pancake mix you just saw is put out by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

                    <1> **SPECIFY**                       **[GOTO Q15]**

                    <2> Don't Know               **[GOTO Q15]**

==

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q15a**.  **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

              <1> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw          **[GOTO Q16]**

              <2> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw          **[GOTO Q17]**

              <3> Don't Know                **[GOTO Q17]**

==

**Q15b.  [1/2 SAMPLE RECEIVES:]**  Do you believe the company/brand that puts out the pancake mix you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

              <1> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw          **[GOTO Q17]**



    &lt;2&gt; The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw       **[GOTO Q16]**

    &lt;3&gt; Don't Know       **[GOTO Q17]**



**Q16.** What specifically makes you believe the company/brand that puts out the pancake mix you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw? **Please be as specific as possible.**

    &lt;1&gt; **SPECIFY**       **[GOTO Q17]**

    &lt;2&gt; Don't Know       **[GOTO Q17]**



**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q17a**. **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

    &lt;1&gt; The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw       **[GOTO Q18]**

    &lt;2&gt; The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw       **[GOTO Q19]**

    &lt;3&gt; Don't Know       **[GOTO Q19]**



**Q17b.** **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the pancake mix you just saw **does not have** a business affiliation or connection to the



company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the pancake mix you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw?

        <1> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw       **[GOTO Q19]**

        <2> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw       **[GOTO Q18]**

        <3> Don't Know       **[GOTO Q19]**



**Q18.**   What specifically makes you believe the company/brand that puts out the pancake mix you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw? **Please be as specific as possible.**

        <1> **SPECIFY**       **[GOTO Q19]**

        <2> Don't Know       **[GOTO Q19]**



**END QUESTION BLOCK C**

**Q19.**   Thank you for your help.  That concludes this survey.

<div style="border:1px solid black; text-align:center; padding:2em;">

**END**

</div>



# Exhibit 13

**SINTRO**



**SQ1**



**SQ2**



**SQ3**



**SQ4**



**SQ5**



**SQ6**



**SQ7**



Which of the following types of goods or products have you shopped for or purchased in the last six (6) months?
(Select all that apply)

- ☐ Lawnmower
- ☐ Tablet computer
- ☐ Full-size aircraft (jet, propeller, helicopter, etc.)
- ☐ Single-serve espresso capsules & pods
- ☐ Outdoor lawn furniture
- ☐ Sports equipment
- ☐ Candy
- ☐ Pancake mix
- ☐ Smartphone
- ☐ Betamax player
- ☐ Snack bars
- ☐ Waffle mix
- ☐ None of the above

Continue »

If you experience any problems with this survey, please email techsupport@rresults.com

**SQ8**



**INTRO**



**Kodiak Cakes Image**



**Begin Block A - Treatment**



**Begin Block A - Control**



**Transition**



**Q1a**



**Q1b**



**Q2**



**Q3a**



**Q3b**



**Q4**



**Q5a**



**Q5b**



**Q6**



**Begin Block B**



**Q7a**



**Q7b**



**Q8**



**Q9a**



**Q9b**



**Q10**



**Q11a**



**Q11b**



**Q12**



**Begin Block C**



**Q13a**



**Q13b**



**Q14**



**Q15a**



**Q15b**



**Q16**



**Q17a**



**Q17b**



**Q18**

